RON BENDER (SBN 143364)
MONICA Y. KIM (SBN 180139)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone:  (310) 229-1234
Facsimile:  (310) 229-1244
Email: rb@lnbyg.com; myk@lnbyg.com; kjm@lnbyg.com

Proposed Attorneys for Chapter 11 Debtor and Debtor in Possession

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>SYNAPSE FINANCIAL TECHNOLOGIES, INC.,<br><br>    Chapter 11 Debtor in Possession | Case No.: 1:24-bk-10646-MB<br><br>Chapter 11 Case<br><br>**NOTICE OF HEARING ON DEBTOR'S EMERGENCY MOTION FOR AN ORDER (A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS; (B) APPROVING OF DEBTOR'S ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DETERMINING CURE AMOUNTS; (C) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (D) GRANTING RELATED RELIEF**<br><br>Date:  May 9, 2024<br>Time:  9:00 a.m.<br>Place:  Courtroom 303<br>       21041 Burbank Blvd.<br>       Woodland Hills, CA 91367 |

**PLEASE TAKE NOTICE** that a hearing will be held on May 9, 2024, commencing at 9:00 a.m., at the above-referenced Courtroom, for the Court to consider approval of the motion ("Motion") filed by Synapse Financial Technologies, Inc., the chapter 11 debtor and debtor in

possession in the above-captioned, chapter 11 bankruptcy case (the "Debtor"), seeking entry of an order of the Court: (1) approving the Debtor's sale of substantially all of its assets (the "Purchased Assets") to TabaPay Holdings LLC ("Buyer") or to the highest or otherwise best overbidder or back-up bidder selected at an auction to be held on May 9, 2024 (the "Auction"), free and clear of all liens, claims, encumbrances and other interests pursuant to 11 U.S.C. § 363(f); (2) approving the Debtor's assumption and assignment of certain executory contracts and unexpired leases and determining cure amounts; (3) waiving the 14-day stay periods set forth in Rules 6004(h) and 6006(d) of the Federal Rules of Bankruptcy Procedure; and (4) granting related relief.

PLEASE TAKE FURTHER NOTICE that at a hearing held on April 29, 2024, the Bankruptcy Court approved the bidding procedures (the "Bidding Procedures") attached as **Exhibit 1** to this Notice.[1] **Creditors, equity interest holders, prospective bidders and parties in interest should carefully read the Bidding Procedures, which set forth detailed instructions, requirements and deadlines pertaining to bid qualifications, the Auction and the sale of the Purchased Assets. If you would like a copy of the Motion, Declarations in support of the Motion, the APA or any other pleadings filed in this case, please contact proposed bankruptcy counsel to the Debtor – Levene, Neale, Bender, Yoo & Golubchik L.L.P., Attn: Krikor J. Meshefejian, Email: KJM@LNBYG.COM; Telephone: (310) 229-1234.**

PLEASE TAKE FURTHER NOTICE that any opposition to the Motion, any relief requested in the Motion, or to the sale of the Purchased Assets as contemplated by the Sale Motion or the Debtor's assumption and assignment of contracts and leases to Buyer or another winning bidder or winning back-up bidder as contemplated in the Sale Motion, must (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Bankruptcy Rules; (c) be accompanied by all evidence the objecting party relies on in support of the objection; and (d) be filed with the clerk of the Court for the Central District of California (or filed electronically via

---

[1] Capitalized terms not otherwise defined have the same meaning provided to such terms in the Bidding Procedures.

CM/ECF with the Court) and actually received by the following parties (collectively, the "Notice Parties"): (i) the Debtor's counsel, Levene, Neale, Bender, Yoo & Golubchik L.L.P., Attn: Ron Bender (rb@lnbyg.com), Monica Y. Kim (myk@lnbyg.com); Krikor J. Meshefejian (kjm@lnbyg.com), Sankaet Pathak (s@synapsefi.com) and Tracey Guerin (tracey@synapsefi.com); (ii) counsel to the Stalking Horse Bidder, K&L Gates LLP, Attn: Robert T. Honeywell (Robert.honeywell@klgates.com) and Brandy A. Sargent (Brandy.sargent@klgates.com); (iii) counsel to Silicon Valley Bank, Morrison & Foerster LLP, 200 Clarendon Street, Floor 21 Boston, Massachusetts 02116, Attn: Alexander G. Rheaume (arheaume@mofo.com); (iv) counsel to TriplePoint Capital LLC, McDermott Will & Emery LLP, (A) 2049 Century Park E., Suite 3800, Los Angeles, California 90067, Attn: Gary Rosenbaum (grosenbaum@mwe.com) and Michael Rostov (mrostov@mwe.com) and (B) One Vanderbilt Ave., New York, New York 10017-3852, Attn: Darren Azman (dazman@mwe.com); and (v) the US Trustee, Attn: Russell Clementson (Russell.Clementson@usdoj.gov), on or before **5:00 p.m. PST on May 7, 2024** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that the deadline for filing (1) any supplemental evidence in support of the Sale Motion, (2) evidence from Buyer in support of finding that there is adequate assurance of future performance with respect to executory contracts and unexpired leases to be assumed and assigned to Buyer, and (3) a statement by the Debtor and/or Buyer of which executory contracts and unexpired leases are being assumed and assigned to Buyer and which are being rejected by the Debtor, is on or before 5:00 p.m. PST on May 8, 2024.

**PLEASE TAKE FURTHER NOTICE** that all declarants offered in support of or in opposition to the Motion must be present, in person, for cross-examination by any adverse party or questioning by the Court. The Court may strike any declaration as to which the declarant is not present, in person at the May 9, 2024 hearing on the Motion.

**PLEASE TAKE FURTHER NOTICE** that any counsel that wishes to cross-examine a declarant must be present, in person, in Court. Any counsel that wishes to offer legal argument on the matters set forth for hearing on May 9, 2024 may participate by ZoomGov. But only

counsel present in the courtroom may participate in the examination of a declarant.

**PLEASE TAKE FURTHER NOTICE** that the ZoomGov information for the hearing on the Motion is as follows:

Meeting URL:      https://cacb.zoomgov.com/j/1602454265

Meeting ID:       160 245 4265

Password:         747786

**PLEASE TAKE FURTHER NOTICE** that the failure of a party in interest to file and serve a timely objection to the Motion may be deemed by the Court to constitute such party's consent to all of the relief requested by the Debtor in the Motion.

**PLEASE TAKE FURTHER NOTICE** that the Motion is based upon this Notice, the Memorandum of Points and Authorities attached to the Motion, any Declarations filed in support of the Motion, and all Exhibits attached thereto, the entire record of the Debtor's bankruptcy case, the statements, arguments, and representations of counsel to be made at the hearing on this Motion, and any other evidence properly presented to the Court.

<u>**Additional Information**</u>

This case was commenced April 22, 2024 (the "<u>Petition Date</u>") by the Debtor's filing of a voluntary petition under chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>").  The Debtor continues to operate its business, manage its financial affairs and operate its bankruptcy estate as a debtor-in-possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.

The Debtor is a technology company with a mission to ensure that everyone around the world has access to best-in-class financial products, regardless of their net worth.  The Debtor has proprietary technology and software which essentially allows financial technology platforms called "fintechs" to provide certain financial products and services to the fintechs' customers (referred to as end users) through certain banking and financial service providers ("<u>Partner Financial Institutions</u>").

The Debtor is one of the first, if not *the* first, tech company to pioneer a Banking as a Services (Baas) platform for fintechs and Partner Financial Institutions which have agreements

with the Debtor to efficiently interface each other to allow for transactions (*i.e.,* the buy and sell) of their financial products and services to the fintechs' end users.

Pre-petition, the Debtor determined that it needed to explore investment, restructuring and sale options, and, in that regard, around the Spring of 2022, the Debtor engaged William Blair as its investment banker to solicit proposals for the infusion of capital. The Debtor also engaged and worked with Sherwood Partners, Inc. as its financial advisor to assist generally with its financial affairs as well as to evaluate all of its options pre-petition. The Debtor later replaced William Blair and sought to engage Jefferies LLC in the Fall of 2023 to assist the Debtor with conducting a marketing process for its sale as a going concern, which the Debtor conducted over a number of months prior to the Petition Date. The Debtor received several offers for the purchase of the Debtor's assets, one of which was made by Buyer. Over the course of the past approximately five months, the Debtor and Buyer engaged in intensive negotiations due diligence activities and the preparation of transaction documents including an Asset Purchase Agreement dated April 19, 2024 (the "APA"). The sale of the Debtor's assets has been a complex, time-intensive process that has involved extensive, time-consuming and heavily-negotiated and documented terms and conditions.

On April 19, 2024, the Debtor and Buyer executed the APA pursuant to which Buyer has agreed to acquire substantially all of the Debtor's assets including the Debtor's equity interests in and to the Debtor's two non-debtor, wholly-owned subsidiaries in exchange for the cash payment of $9,700,000.00 plus other consideration as described in the APA, including Buyer's agreement to assume certain obligations and certain leases and contracts of the Debtor and pay for all cure obligations associated with the assumed leases and contracts. The sale to Buyer is subject to an expedited overbid process though the Debtor does not anticipate that there will be any overbids given the extensive marketing and sale process already conducted which has not generated any better offers due to the complexity of the Debtor's business.

The APA contemplates a three-tiered closing process, with (i) the initial closing where Buyer will acquire all "Purchased Assets" other than the Debtor's equity interests in its two

subsidiaries which the Debtor expects to occur by May 10, 2024 (defined in the APA as the "Outside Closing Date") upon the completion of certain conditions to closing, including program reconciliations, the acquisition of certain third-party consents and releases and the occurrence of certain other closing conditions, at which time the $9,700,000.00 Purchase Price will be paid; (ii) a second closing for Buyer's acquisition of the Debtor's equity in its broker-dealer subsidiary, to occur as soon as the "change of ownership or control" can be made with respect to such subsidiary pursuant to the procedures governed by FINRA[2] and the occurrence of certain program reconciliations and other closing conditions, with such closing to occur no later than May 30, 2024; and (iii) a third and final closing for Buyer's acquisition of the Debtor's equity in its lending subsidiary, to occur by April 19, 2025 (*i.e.*, the first anniversary of the date of signing of the APA) upon the acquisition of certain governmental and other third-party consents and the occurrence of certain other closing conditions. Based on the foregoing, the Debtor expects that the full Purchase Price will be funded by May 10, 2024, or shortly thereafter.

The obligation of Buyer to consummate its purchase of the Purchased Assets from Seller at each of the Initial Closing, the BD Closing and the Final Closing, as applicable, in each case, is subject to the fulfillment, or the waiver in writing by Buyer, at or prior to the applicable closing, of a number of conditions precedent (all as set forth in Article VIII of the APA).

The Debtor's primary assets consist of its cash on hand (which, as of the Petition Date, is approximately $2 million) and its proprietary technology platform, customer agreements, and equity interests in its two subsidiaries, which, as evidenced by the APA, will be sold (not including cash) for a cash payment of $9,700,000, and other consideration.  In addition, the Debtor may have causes of action against third parties from which the Debtor believes that it may recover additional funds.

The Debtor prepared, submitted to the Court, and obtained Court approval of the Bidding Procedures, which the Debtor believes provide the optimal procedures and timetable in order to

---

[2] The Debtor understands that such "change of ownership or control" can occur after approximately 30 days from the filing date of the application to transfer ownership or control with FINRA.

achieve the highest and best price for the Purchased Assets. The Bidding Procedures explain to prospective bidders how a prospective bidder becomes qualified to participate in the Auction and how the Auction would proceed in the event that there is one or more qualified bidders.

For all of these reasons and the others set forth in the Motion, the Memorandum of Points and Authorities attached to the Motion, and the concurrently filed Declaration(s), the Debtor requests that the Court grant the Motion without delay to allow the Debtor to consummate its sale of the Purchased Assets to the Winning Bidder or the Winning Back-Up Bidder at the hearing on May 9, 2024, and immediately thereafter enter the Debtor's proposed sale order.

**WHEREFORE**, the Debtor respectfully requests that the Bankruptcy Court:

1.  Find that notice of the Motion was proper, timely, adequate, appropriate and sufficient and that no other or further notice of the Motion, the hearing on the Motion, or the sale of the Purchased Assets is or shall be required;

2.  Find good, sufficient, and sound business purposes and justification and compelling circumstances for the Debtor's sale of the Purchased Assets;

3.  Approve the sale of the Purchased Assets to the Winning Bidder and the Winning Back-Up Bidder at the Auction free and clear of all liens, claims, encumbrances and other interests;

4.  Find that the Winning Bidder and Winning Back-Up Bidder at the Auction are good faith buyers entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code;

5.  Enter a sale order in a form that is mutually agreed to between the Debtor and the Winning Bidder and Wining Back-up Bidder;

6.  Authorize the Debtor to enter into an APA in a form that is consistent with the terms of the sale order;

7.  Waive the 14-day stay periods set forth in Bankruptcy Rules 6004(h) and 6006(d); and

8.  Grant such other and further relief as the Court deems just and proper.

Dated: April 29, 2024                              LEVENE, NEALE, BENDER, YOO

& GOLUBCHIK L.L.P.


By:    */s/ Krikor J. Meshefejian*
   RON BENDER
   MONICA Y. KIM
   KRIKOR J. MESHEFEJIAN
   Proposed Attorneys for Chapter 11 Debtor
   and Debtor in Possession

**EXHIBIT 1**

# BIDDING PROCEDURES[1]

These bidding procedures (the "Bidding Procedures") relate to the proposed free and clear sale by Synapse Financial Technologies, Inc. (the "Debtor") of substantially all of its assets (except the Excluded Assets) (the "Purchased Assets") and will govern the bidding and auction (the "Auction") for the Purchased Assets.

At a hearing held before the United States Bankruptcy Court for the Central District of California, San Fernando Valley Division (the "Bankruptcy Court") in Case No. 1:24-bk-10646-MB, the Bankruptcy Court approved these Bidding Procedures, which are intended to ensure that the highest and best possible price is paid for the Purchased Assets by a purchaser who has the financial ability to close on the sale of the Purchased Assets (the "Sale").  A copy of the Bankruptcy Court order approving these Bidding Procedures, once entered, is available upon request to proposed bankruptcy counsel to the Debtor – Levene, Neale, Bender, Yoo & Golubchik L.L.P., Attn: Krikor J. Meshefejian, Email: KJM@LNBYG.COM; Telephone: (310) 229-1234.

The Debtor has entered into that certain Asset Purchase Agreement dated April 19, 2024 (the "Asset Purchase Agreement"), by and among the Debtor and TabaPay Holdings, LLC, a Delaware limited liability company ("Buyer" or the "Stalking Horse Bidder") pursuant to which the Debtor shall, among other things, transfer and sell to Buyer the Purchased Assets as set forth set forth in the Asset Purchase Agreement. A copy of the Asset Purchase Agreement is attached as **Exhibit 9** to the Declaration of Sankaet Pathak filed as Docket Number 12 in support of the Debtor's motion to approve the Bidding Procedures. The transaction contemplated by the Asset Purchase Agreement (the "Sale Transaction") is subject to higher and better offers as set forth in these Bidding Procedures.

## 1.    Free and Clear Sale of Assets

The Debtor is offering for sale the Purchased Assets. Except as otherwise agreed to in the definitive sale documents, all of the Debtor's rights, title and interest in and to the Purchased Assets shall be sold, transferred and assigned free and clear of all Liens (as defined in the Asset Purchase Agreement) (except as otherwise set forth in the Asset Purchase Agreement) pursuant to Section 363(b) and (f) of the Bankruptcy Code, with any Liens that exist against the Purchased Assets that are not Assumed Indebtedness to attach to the proceeds of the sale with the same validity and priority as such Liens have in and to the Purchased Assets.

## 2.    Stalking Horse Bidder

The Court has authorized Buyer (a) to act as the Stalking Horse Bidder in the Auction (if any) for the Purchased Assets, and (b) to receive, in the event that Buyer is not the winning bidder at the Auction and subject to the Asset Purchase Agreement, the Expense Reimbursement (as defined in the Asset Purchase Agreement) subject to a cap of $300,000 plus the Break-Up Fee of $300,000 with the Expense Reimbursement and Break-Up Fee collectively defined here as the "Stalking

---

[1] All capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order.

Horse Bidder Fee".

**3.    Bidding Process**

The Debtor and the Debtor's bankruptcy counsel, Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG") will jointly conduct the Auction.

**4.    Key Dates for Interested Bidders**

These Bidding Procedures provide interested parties with a detailed explanation of what they need to do to participate in the Auction.

The key dates for the Auction and related free and clear asset sale process are as follows:

| | |
|---|---|
| **May 8, 2024 at 5 p.m. (prevailing Pacific time)** | Deadline by when all prospective overbidders must do all of the following:<br>1. Submit a redlined version of the Asset Purchase Agreement indicating all changes that are requested to be made to the Asset Purchase Agreement along with a proposed purchase price or overbid;<br>2. Submit all documents to enable the Debtor to determine whether the proposed bidder is financially qualified to participate in the Auction; and<br>3. Submit a deposit equal to 10% of the cash portion of the purchase price in the Alternative APA, which deposit would be deemed non-refundable if the overbidder is deemed to be the winning bidder at the Auction and then the Debtors' proposed free and clear sale of the Purchased Assets to the bidder is approved by the Bankruptcy Court. |
| **May 9, 2024 at 9:00 a.m. (prevailing Pacific time)** | Auction to be held concurrently with the Sale Hearing |
| **May 9, 2024 at 9:00 a.m. (prevailing Pacific time)** | Sale Hearing to be conducted before the Bankruptcy Court for the Bankruptcy Court to approve the Debtor's sale of the Purchased Assets to the winning bidder at the Auction (the "Sale Hearing"). |
| **May 10, 2024** | Outside date by when the Winning Bidder at the Auction is required to close its purchase |

| | of all the Purchased Assets other than Debtor's equity interests in the Broker-Dealer Subsidiary and the State Lender Licensing Subsidiary unless the Winning Bidder and the Debtor jointly agree to extend this outside closing date (the "Initial Closing"). |
|---|---|
| **Subject to APA terms** | Outside date by when the Winning Bidder at the Auction is required to close its purchase of the Debtor's equity interests in the Broker-Deal Subsidiary and the State Lender Licensing Subsidiary unless the Winning bidder and the Debtor jointly agree to extend this outside closing date, *provided, however,* that the Winning Bidder shall pay the entirety of the Purchase Price for the Purchased Assets no later than the Initial Closing. |

## 5.    Due Diligence Access/Participation Requirements

To participate in the Auction process as an overbidder, a person or entity interested in purchasing the Purchased Assets (a "Potential Overbidder") must deliver or have previously delivered to the Debtor and the Consultation Parties all of the following documents (the "Participation Requirements"): (1) an executed non-disclosure agreement with the form to be obtained from the Debtor; (2) a statement demonstrating a bona fide interest in purchasing the Purchased Assets; and (3) one of the following: (i) written evidence of readily available funds equal to the Potential Overbidder's initial bid and any increase the Potential Overbidder desires to have authority to bid to, with the Debtor to keep such information completely confidential, (ii) a firm commitment for financing sufficient for the Potential Overbidder to timely consummate its purchase of the Purchased Assets, or (iii) other sufficient information, which may include current audited financial statements and the latest unaudited financial statements of the Potential Overbidder and/or its equity holders, or such other form of financial disclosure and credit-quality support or enhancement that will allow the Debtor (following consultation with the Consultation Parties) to make a reasonable determination as to the Potential Overbidder's financial and other capabilities to timely consummate its purchase of the Purchased Assets. Any Potential Overbidder who has satisfied the foregoing Participation Requirements will be afforded, subject to the other provisions of these Bidding Procedures, due diligence access and additional information through access to an online data room, as well as, upon reasonable advance notice, direct communication with management as the Potential Overbidder desires and the Debtor determines to be appropriate under the circumstances and subject to the availability of such management. For the avoidance of doubt, the Stalking Horse Bidder is deemed to have met the Participation Requirements.

## 6.    Due Diligence Limitations

The Debtor shall not be obligated to furnish any due diligence information to any Potential Overbidder after the Bid Deadline. In its discretion, the Debtor may, but shall not be obligated to, furnish additional information after the Bid Deadline to Qualified Bidders. The Debtor reserves the right to withhold any due diligence materials from any Potential Overbidder

that the Debtor determines (following consultation with the Consultation Parties) are business-sensitive or otherwise not appropriate for disclosure to any Potential Overbidder who is a competitor of the Debtor or is affiliated with any competitor of the Debtor.

Neither the Debtor nor any of its representatives or advisors shall be obligated to furnish information of any kind whatsoever to any person or entity who is not determined to have satisfied the Participation Requirements.

### 7.    Due Diligence from Potential Overbidders

Each Potential Overbidder shall comply with all reasonable requests for additional information by the Debtor regarding such Potential Overbidder, including without limitation, the Potential Overbidder's financial ability to close a Sale Transaction.  The failure by a Potential Overbidder to comply with any such requests may be a basis for the Debtor to determine that such Potential Overbidder is not or cannot be a Qualified Bidder.

### 8.    Bid Deadline for Prospective Overbidders

The deadline for all Potential Overbidders to submit their initial bid for the Purchased Assets is **May 8, 2024, at 5:00 p.m. (prevailing Pacific time)** (the "Prospective Overbidder Bid Deadline" or "Bid Deadline").  A bid may be transmitted electronically and must be received on or before the Prospective Overbidder Bid Deadline by the following parties (collectively, the "Receiving Parties"):

(i)    the Debtor, Attn: Sankaet Pathak (s@synapsefi.com) and Tracey Guerin (tracey@synapsefi.com);

(ii)    counsel to the Debtor, Levene, Neale, Bender, Yoo & Golubchik L.L.P. Attn: Ron Bender (rb@lnbyg.com), Monica Y. Kim (myk@lnbyg.com) and Krikor J. Meshefejian (kjm@lnbyg.com);

(iii)    counsel to the Stalking Horse Bidder, K&L Gates LLP, Attn: Robert T. Honeywell (robert.honeywell@klgates.com) and Brandy A. Sargent (brandy.sargent@klgates.com);

(iv)    counsel to Silicon Valley Bank, Morrison & Foerster LLP, 200 Clarendon Street, Floor 21 Boston, Massachusetts 02116, Attn:  Alexander G. Rheaume (arheaume@mofo.com); and

(v)    counsel to TriplePoint Capital LLC, McDermott Will & Emery LLP, (a) 2049 Century Park E., Suite 3800, Los Angeles, California 90067, Attn: Gary Rosenbaum (grosenbaum@mwe.com) and Michael Rostov (mrostov@mwe.com) and (b) One Vanderbilt Ave., New York, New York 10017-3852, Attn: Darren Azman (dazman@mwe.com).

The term "Consultation Parties" shall mean (a) Silicon Valley Bank, (b) TriplePoint Capital LLC, and (c) any official committee of unsecured creditors appointed in this chapter 11 case; provided, that if any party that submits a bid to purchase the Purchased Assets shall no longer be a Consultation Party, so long as such party's bid remains open.

A bid received after the Prospective Overbidder Bid Deadline shall not be considered unless the Debtor, for good cause and following consultation with the Consultation Parties, consents.

## 9.    **Bid Requirements**

To be eligible to participate in the Auction, each bid and each Potential Overbidder submitting a bid (each, an "Overbidder") must be determined by the Debtor (following consultation with the Consultation Parties) to have satisfied all of the conditions listed below (collectively, the "Bid Requirements"):

(a) ***Terms***.  A bid must be accompanied by an executed Asset Purchase Agreement, as modified by the Overbidder (the "Alternative APA"), along with an electronic mark-up showing all changes to the Asset Purchase Agreement.  The form Asset Purchase Agreement in Word format can be obtained by any Potential Overbidder from LNBYG.  The Alternative APA must include binding, executed transaction documents, be signed by an authorized representative of the Overbidder and shall be on substantially the same terms as the Asset Purchase Agreement.

(b) ***Minimum Overbid***.  The proposed purchase price to be paid for the Purchased Assets must (i) be in an amount at least $100,000 more than the Cash Purchase Price contained in the Asset Purchase Agreement, plus (ii) include the amount of the Stalking Horse Bidder Fee (the "Minimum Overbid").  Without limiting the generality of the foregoing, a bid (i) may not contain representation or warranties, conditions precedent, covenants, or termination rights materially more onerous to the Debtor in the aggregate than are set forth in the Asset Purchase Agreement, as determined by the Debtor (following consultation with the Consultation Parties), (ii) may not be conditioned upon obtaining financing, or any internal, regulatory, or other third party approvals more onerous than are set forth in the Asset Purchase Agreement, or on the outcome or review of due diligence, (iii) may not provide for a closing date/closing dates that will be later than those set forth in the Asset Purchase Agreement, unless both the Debtor (following consultation with the Consultation Parties) and the winning bidder jointly agree to extend the sale closing date(s) at their sole and absolute discretion, and (iv) may not be conditioned upon the Bankruptcy Court order approving the sale becoming a "final order" and must instead agree that the sale may be consummated immediately upon entry of an order pursuant to Rules 6004(h) and 6006(d) of the Federal Rules of Bankruptcy Procedure.

(c) ***Irrevocable***.  A bid must state that such offer is binding and irrevocable until the conclusion of the Sale Hearing (defined below) and such bid must continue to remain binding and irrevocable through the sale closing if the bid or any other higher bid submitted at the Auction is accepted by the Debtor at the Auction as the Winning Bid (defined below) or the Winning Back-Up Bid (defined below) and approved by the Bankruptcy Court at the Sale Hearing.

(d) ***Identity of Bidder***.  A bid must fully disclose the following information (collectively, "Identifying Information"): (A) each entity or person that will be bidding for or purchasing the Purchased Assets; (B) all material equity holders (i.e., parties that own

at least 10% of the equity of the Overbidder) in the case of an Overbidder that is an entity; (C) any entity that will be financing or otherwise participating in connection with such bid, and the complete terms of any such financing or participation, including any agreements, arrangements or understandings concerning a collaborative or joint bid or any other combination concerning the proposed bid; (D) any connection with or participation by any "insider" (as defined in section 101(31) of the Bankruptcy Code) of the Debtor or any relative or any affiliate of any "insider" of the Debtor; and (E) any connection with or participation by any current creditor or equity holder of the Debtor or the Stalking Horse Bidder.  A bid must also fully disclose, to the extent such bid includes the acquisition of the equity of S Credit and/or S Brokerage, any provisions in such bid for any internal, regulatory, or other third-party approvals, that may be required for a change in control of such subsidiary or subsidiaries (collectively, "Third Party Approvals").

(e)  **Contact Information**.  A bid must include the names and contact information (including phone numbers and email addresses) of all authorized representatives of the Overbidder who will be available to answer questions regarding the bid, including advisors and related parties.

(f)  **Deposit**.  A bid must include a good-faith deposit in immediately available funds equal to the sum of: (i) the Stalking Horse Bidder Fee (defined above) and (ii) ten percent (10%) of the cash portion of the purchase price in the Alternative APA (the sum of (i) and (ii), the "Deposit").  If an Overbidder elects to increase the amount of its bid at the Auction, neither the Overbidder nor the Stalking Horse Bidder will be required to increase the amount of its Deposit.  If a bid is determined to be the Winning Bid at the Auction and the Overbidder who submitted such bid fails to timely close the sale after approval by the Bankruptcy Court at the Sale Hearing, the Deposit shall become non-refundable and be forfeited to the Debtor.  The same shall apply to the Stalking Horse Bidder (subject to the provisions in the APA for the forfeiture of the "Deposit" as defined therein) if determined to be Winning Back-Up Bidders, and any other Winning Back-Up Bidder in the event (a) the Winning Bidder fails to timely close the Sale, (b) the Winning Back-Up Bidder is notified in writing that it is now the Winning Bidder, and (c) the Winning Back-Up Bidder fails to close its purchase by the Outside Closing Date set forth in the applicable Asset Purchase Agreement unless such Winning Back-Up Bidder and the Debtor jointly agree to extend the applicable sale closing date.  All Deposits of all Qualified Bidders shall be held in an account maintained by LNBYG and shall be returned (other than with respect to the Winning Bidder and the Winning Back-Up Bidder) promptly after the conclusion of the Auction, subject to the return conditions set forth in the applicable Asset Purchase Agreement or Alternative APA submitted with such bids.

(g)  **Financing Sources**.  A bid must contain written evidence of available funds or a firm irrevocable commitment for financing sufficient to consummate the proposed sale with appropriate contact information for such financing sources, with the Debtor (following consultation with the Consultation Parties) to determine whether such evidence of financing satisfies these Bidding Procedures and enables the Overbidder to participate in the Auction, with such determination to be in the Debtor's sole and absolute discretion and reasonably acceptable to each of the Consultation Parties.

(h) ***Designation of Assigned Contracts and Leases.*** Subject to the ability of the Debtor to obtain an order of the Bankruptcy Court approving of the Debtor's assumption and assignment of any executory contract or unexpired lease to the Winning Bidder, a bid must include an initial list of all of the Debtor's executory contracts and unexpired leases with respect to which the Overbidder seeks assumption and assignment from the Debtor (including without limitation any Debtor contracts or leases to which the Debtor's non-debtor subsidiaries are also parties).

(i) ***Designation of Assumed Liabilities***. A bid must identify all liabilities that the Overbidder proposes to assume.

(j) ***No Breakup Fee***. A bid must not request or entitle the Overbidder to receive any fee analogous to the Stalking Horse Bidder Fee, any termination fee, transaction or breakup fee, expense reimbursement or similar fee or payment. For the avoidance of doubt, by submitting a bid, the Overbidder agrees that it shall not be entitled to any such fee and waives the right to pursue a substantial contribution claim under 11 U.S.C. §503 related in any way to the submission of its bid or its participation in the Auction.

Each person or entity that submits a bid shall be deemed to have consented to the Debtor making the contents of such bid public, including in filings in the Court.

## 10.    Qualified Bidders and Bids

Potential Overbidders who have satisfied the Participation Requirements and Bid Requirements will be deemed "Qualified Bidders," and bids that meet all of the Bid Requirements described above will be deemed "Qualified Bids," in each case, only if the Debtor (following consultation with the Consultation Parties) concludes in the exercise of its business judgment, that such bid would be consummated if selected as the Winning Bid; provided, however, that, for the avoidance of doubt, if any Qualified Bidder fails to comply with reasonable requests for additional information and due diligence access from the Debtor to its satisfaction, the Debtor (following consultation with the Consultation Parties) shall have the right, in their sole and absolute discretion, to disqualify any Qualified Bidder and Qualified Bid, and such Bidder shall not be entitled to attend or otherwise participate in the Auction. For the avoidance of doubt, the Stalking Horse Bidder is a Qualified Bidder, the Stalking Horse Bidder's bid, as set forth in the Asset Purchase Agreement, is a Qualified Bid, and each bid received from the Stalking Horse Bidder at the Auction that complies with the Bidding Procedures shall be a Qualified Bid.

**11.**    <u>Notice of Qualified Bids</u>

As soon as practicable following the Bid Deadline, the Debtor (following consultation with the Consultation Parties) shall identify to all Qualified Bidders: (a) each and every bid that the Debtor considers to be a Qualified Bid and (b) if more than one Qualified Bid has been timely received, the Qualified Bid that will constitute the "<u>Initial Bid</u>" at the Auction (which must equal at least the Minimum Overbid) and the bidding order in which the Auction will be conducted.

**12.**    <u>No Auction if Only One Qualified Bid</u>

If, by the Bid Deadline, the only timely Qualified Bid received by the Debtor is from the Stalking Horse Bidder, the Debtor (following consultation with the Consultation Parties) shall not conduct an Auction and the Stalking Horse Bidder will be deemed the Winning Bidder and its bid the Winning Bid. If this occurs, the Debtor shall proceed to request at the Sale Hearing that the Court approve the transfer and sale of the Purchased Assets to the Stalking Horse Bidder in accordance with Buyer's Asset Purchase Agreement and request that the Sale Order be entered by the Court and that the Sale Order shall be made immediately effective upon entry, notwithstanding the provisions of Rule 6004(h) and 6006(d) of the Federal Rules of Bankruptcy Procedure.

**13.**    <u>Auction</u>

If by the Bid Deadline, more than one Qualified Bid has been received by the Debtor, the Debtor will conduct the Auction with all Qualified Bidders. The Auction will be held concurrently with the Sale Hearing in the United States Bankruptcy Court for the Central District of California – San Fernando Valley Division, with virtual participation permitted.

**14.**    <u>Participation in and Attendance at Auction</u>

The Auction will occur at the Sale Hearing, which is a public hearing.

**15.**    <u>Consent to Jurisdiction, No Collusion and Good Faith Bona Fide Offer</u>

All Qualified Bidders shall be deemed to have consented to the exclusive and core jurisdiction of the Court and to have waived any right to jury trial in connection with any disputes relating to the bidding process, the Auction, the transfer and sale of the Purchased Assets, and any other matter relating to, or contemplated by, Buyer's Asset Purchase Agreement and any Alternative APA. Any and all disputes related to the Auction shall be determined solely by the Bankruptcy Court. Each Qualified Bidder participating in the Auction will be required to confirm on the record at the Auction that: (i) it has not engaged in any collusion with respect to the bidding or with any other bidder or prospective bidder; (ii) its bid is a good-faith *bona fide* offer; (iii) it intends to consummate the proposed transaction if selected as the Winning Bidder; and (iv) it acknowledges that, if chosen, it will serve as the Winning Back-Up Bidder.

**16.**    <u>**Initial Bid at the Auction**</u>

The bidding at the Auction shall commence at the amount of the highest or otherwise best Qualified Bid submitted by the Bid Deadline, as determined by the Debtor (following consultation with the Consultation Parties).  Each subsequent bid shall be in increments of no less than $100,000 and by figures which are wholly divisible by $100,000.  The Debtor will notify all Qualified Bidders and the Consultation Parties in advance of the Auction which bid has been accepted as the Initial Bid at the Auction and the order in which the bidding at the Auction will proceed.

**17.**    <u>**Conducting the Auction**</u>

The Debtor and LNBYG will direct and preside over the Auction.  At the start of the Auction, and after each Qualified Bidder acknowledges on the record that (i) it has not engaged in any collusion with respect to the bidding, (ii) that its bid is a good faith bona fide offer, and (iii) that it intends to consummate the proposed transaction if selected as the Winning Bidder or the Winning Back-Up Bidder, the Debtor and LNBYG will identify, confirm and describe the Initial Bid.  The bidding will then ensue in the bidding order provided by the Debtor to all Qualified Bidders in advance of the Auction.  All bidding after the Initial Bid shall continue in bidding increments of at least $100,000 or figures that are wholly divisible by $100,000.  All bids will be made and received in one room (or otherwise in the presence via Zoom, Webex or similar virtual means of all parties), on an open basis, and all Qualified Bidders will be entitled to be present for all bidding with the understanding that the Identifying Information of each bidder and the material terms of each Qualified Bid (including any Third Party Approvals) will be fully disclosed to all Qualified Bidders before the Auction, and all successive bids made at the Auction, will be fully disclosed to all Qualified Bidders.  All Qualified Bidders will be permitted to bid at the Auction based on what the Debtor and LNBYG (following consultation with the Consultation Parties), and subject to the Court's approval at the Sale Hearing, determine to be an appropriate amount of time to respond to each prior submitted bid.

Prior to the Auction, the Debtor will randomly assign to each Qualified Bidder a bidder number, except that the bidder whose bid was accepted as the Initial Bid will be assigned bidder number 1.  Once the Initial Bid has been described by the Debtor and LNBYG, the bidding will then pass to bidder number 2.  Bidder number 2 will have the option of submitting an overbid to the Initial Bid of at least the sum of (A) the Initial Bid (inclusive of the Stalking Horse Bidder Fee) plus (B) $100,000, or dropping out of the Auction.  Once a bidder drops out of the Auction, such bidder will no longer be permitted to participate in the Auction.  After bidder number 2 either submits a qualifying overbid or drops out of the Auction, the bidding will then pass to bidder number 3.  This process will continue until only two Qualified Bidders are left, in which case the Qualified Bidder who submits the highest and best Qualified Bid will be deemed the Winning Bidder at the Auction, and the Qualified Bidder who submits the second highest Qualified Bid will be deemed the Winning Back-Up Bidder at the Auction.

Except as expressly provided in the Bidding Procedures Order or the provisions of these Bidding Procedures, the Debtor (following consultation with the Consultation Parties) shall have the right to conduct the Auction in the manner they reasonably determine, in the exercise of their business judgment, to be in the best interests of the Debtor's bankruptcy estate.  The Debtor shall also have the right to deviate from these Bidding Procedures or announce and employ at the

Auction other procedural rules without the need for any further order of the Bankruptcy Court if the Debtor reasonably determines, in the exercise of its business judgment and following consultation with the Consultation Parties, that doing so would be in the best interests of the Debtor's bankruptcy estate and is not inconsistent with any of the provisions of the Bankruptcy Code or any previously entered order of the Bankruptcy Court including the Bidding Procedures Order.

The Debtor and LNBYG (following consultation with the Consultation Parties) may (1) determine which Qualified Bid, if any, is the highest, best and otherwise financially superior offer in terms of both amount and execution risk and (2) reject at any time any bid that is (i) inadequate or insufficient, (ii) not in conformity with the requirements of the Bankruptcy Code or these Bidding Procedures, or (iii) contrary to the best interests of the Debtor or its bankruptcy estate; _provided_ that, the highest, best, and otherwise financially superior offer shall be the Qualified Bid at the Auction reasonably expected to result (including after taking into account execution risk) in the highest amount of money being paid to the Debtor for the purchase of the Purchased Assets.

**18.    Selection of the Winning Bid and Winning Back-Up Bid**

The Auction shall continue until there is one Qualified Bid that the Debtor determines (following consultation with the Consultation Parties), subject to Bankruptcy Court approval, to be the highest and best bid (the "Winning Bid"), and another Qualified Bid to be the second highest and best bid (the "Winning Back-Up Bid"), at which point the Auction will be deemed concluded. The Debtor will not consider any bids submitted after the conclusion of the Auction.

Subject to the Bankruptcy Court approving the Winning Bid and entering an order approving of the Debtor's free and clear sale of the Purchased Assets to the Winning Bidder in accordance with the Asset Purchase Agreement or Alternative APA, as the case may be, submitted by the Winning Bidder (the "Sale Order"), the Winning Bidder shall be required to close the sale by the outside closing date set forth in such Asset Purchase Agreement or Alternative APA (unless the Debtor and the Winning Bidder jointly agree to an extension of this outside Sale closing date which will be in their sole and absolute discretion), or the Winning Bidder will be deemed to have forfeited its Deposit to the Debtor subject to the terms and conditions for such forfeiture set forth in such Asset Purchase Agreement or Alternative APA, as applicable. Promptly following the closing of the sale to the Winning Bidder, LNBYG shall return the Deposit of the Winning Back-Up Bidder to the Winning Back-Up Bidder.

If the Winning Bidder fails to close the sale of all of the Purchased Assets other than the Debtor's equity interests in S Credit and S Brokerage by the outside closing date for such initial closing (as set forth in the Asset Purchase Agreement or Alternative APA, as applicable), unless the Debtor and the Winning Bidder mutually agree in their sole and absolute discretion to extend such closing date, the Debtor shall so notify the Winning Back-Up Bidder. The Winning Back-Up Bidder will then have ten (10) days following the date of having been notified by the Debtor to close the purchase of such assets (_i.e._, all of the Purchased Assets other than the Debtor's equity interests in S Credit and S Brokerage). If the Winning Back-Up Bidder fails to close the sale within this time period, unless the Debtor, following consultation with the Consultation Parties, and the Winning Back-Up Bidder mutually agree in their sole and absolute discretion to extend such initial closing date, the Winning Back-Up Bidder will be deemed to have forfeited

its Deposit to the Debtor subject to any conditions for such forfeiture in the applicable Asset Purchase Agreement or Alternative APA.

### 19.    **Sale Hearing**

The hearing for the Bankruptcy Court to approve the outcome of the Auction and the Debtor's sale of the Purchased Assets to the Winning Bidder and to the Winning Back-Up Bidder if the Winning Bidder fails to close (the "Sale Hearing") shall be held on May 9, 2024, at 9:00 a.m., or at such other date and time set by the Bankruptcy Court.

### 20.    **Jurisdiction**

The Bankruptcy Court shall retain exclusive jurisdiction over any matter or dispute relating to the transfer and sale of the Purchased Assets, the Bidding Procedures, the Sale Hearing, the Auction, the Winning Bid, the Winning Back-Up Bid, and/or any other matter that in any way relates to the foregoing.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
2818 La Cienega Avenue, Los Angeles, California 90034

A True And Correct Copy Of The Foregoing Document Entitled (*Specify*): **NOTICE OF HEARING ON DEBTOR'S EMERGENCY MOTION FOR AN ORDER (A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES AND INTERESTS; (B) APPROVING OF DEBTOR'S ASSUMPTION AND ASSIGNMENT OF CERTAIN EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND DETERMINING CURE AMOUNTS; (C) WAIVING THE 14-DAY STAY PERIODS SET FORTH IN BANKRUPTCY RULES 6004(h) AND 6006(d); AND (D) GRANTING RELATED RELIEF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **_April 29, 2024_**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- **Ron Bender     rb@lnbyg.com**
- **Russell Clementson     russell.clementson@usdoj.gov**
- **Michael G. Farag     mfarag@gibsondunn.com**
- **Steven T Gubner     sgubner@bg.law, ecf@bg.law**
- **Lance N Jurich     ljurich@loeb.com, pmatsuda@loeb.com;ladocket@loeb.com;ljurich@ecf.courtdrive.com;fmckeown@loeb.com**
- **Monica Y Kim     myk@lnbyg.com, myk@ecf.inforuptcy.com**
- **Jeffrey C Krause     jkrause@gibsondunn.com, dtrujillo@gibsondunn.com;jstern@gibsondunn.com**
- **Adam A Lewis     alewis@mofo.com, adam-lewis-3473@ecf.pacerpro.com**
- **Krikor J Meshefejian     kjm@lnbyg.com**
- **David M Poitras     dpoitras@bg.law**
- **Brandy A Sargent     brandy.sargent@klgates.com, litigation.docketing@klgates.com;janna.leasy@klgates.com**
- **Jason D Strabo     jstrabo@mwe.com, jbishopjones@mwe.com**
- **United States Trustee (SV)     ustpregion16.wh.ecf@usdoj.gov**

**2.  SERVED BY UNITED STATES MAIL**: On (*date*) **_April 29, 2024_**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **_April 29, 2024_**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service by **OVERNIGHT MAIL/FEDEX** information continued on attached **SERVICE LISTS**

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| April 29, 2024 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

CREDITORS, CONTRACTING
COUNTERPARTIES, OTHER PARTIES IN
INTEREST
Served by FEDEX/OVERNIGHT MAIL

| | | |
|---|---|---|
| Amazon Web Services, Inc.<br>PO Box 84023<br>Seattle, WA 98124-8423 | Aprio, LLP<br>201 North Civic Drive, Suite 220<br>Walnut Creek, CA 94596 | Arktouros PLLC<br>1717 N Street Northwest, Suite 1<br>Washington DC, DC 20036 |
| Arroweye Solutions Inc.<br>2470 Paseo Verde Parkway Suite 135,<br>Henderson, NV 89074 | Ask Benjamin, Inc<br>2055 Market Street<br>San Francisco, CA 94114 | ATM National, LLC<br>PO Box 4346, Dept 364<br>Houston, TX 77210-4346 |
| Atmos Financial, Inc<br>2222 Harold Way, Suite CW509<br>Berkeley, CA 94704 | BairdHolm, LLP<br>1700 Farnam St, Ste 1500<br>Omaha, NE 68102 | Ballard Spahr, LLP<br>1909 K Street, Nw 12Th Floor<br>Washington, DC, DC 20006 |
| BDO USA, LLP<br>PO Box 677973<br>Dallas, TX 75267 | Bergeson LLP<br>111 Market Street, Suite 600<br>San Jose, CA 95113 | Brightside Benefit, Inc<br>55 N Arizona Pl, Ste 200<br>Chandler, AZ 85225 |
| Business Wire, Inc<br>101 California Street 20th Floor<br>San Francisco, CA 94111 | Cactil LLC<br>1441 Broadway 3rd floor<br>New York, NY 10018 | Cadre Cash, LLC<br>295 Lafayette Street, Suite 500<br>New York, NY 10012 |
| Capital J Inc<br>1390 Market Street, Suite 200<br>San Francisco, CA 94102 | ChangeEd, Inc<br>222 W. Merchandise Mart Plaza<br>Suite 1212<br>Chicago, IL 60654 | Checkr, Inc<br>One Montgomery St Suite 2000<br>San Francisco, CA 94104 |
| Cobalt Labs, Inc<br>575 Market St. Fl 4<br>San Francisco, CA 94105 | Datadog, Inc.<br>620 8th Avenue Floor 45<br>New York, NY 10018-1741 | Datasite, LLC<br>733 S. Marquette Ave, Suite 600<br>Minneapolis, MN 55402 |
| Degree, Inc<br>PO Box 207585<br>Dallas, TX 75320-7585 | Dexy Co<br>1500 Bay Rd, 920<br>Miami Beach, FL 33139 | Digital 365 Main, LLC<br>365 Main Street Suite 1500<br>San Francisco, CA 94105 |
| DoiT International USA, Inc<br>5201 Great America Pkwy, Suite 320<br>Santa Clara, CA 95054 | Ekata, Inc.<br>1301 5th Ave Suite 1600<br>Seattle, WA 98101 | Elevated Principles, Inc<br>2021 Filmore St, 85<br>San Francisco, CA 94115 |

Evolve Bank & Trust
Attn: David M. Poitras, Esq.
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367

Evolve Bank & Trust
6000 Poplar Avenue, Suite 300
Memphis, TN 38119

Financial Technology Association  FTA
PO Box 223302
Chantilly, VA 20153

Finnt, Inc
333 S. E. 2nd Avenue, Suite 200
Miami, FL 33131

Fintech Meetup,LLC
605 3rd Avenue
New York, NY 10158

First Horizon Bank
4385 Poplar Avenue
ATTN: Proctor Ford
Memphis, TN 38117

Fiserv, Inc
Po Box 208457
Dallas, TX 75320-8457

FlemingMartin, LLC
822 Hartz Way Suite 215
Danville, CA 94526

Flourish Savings, Inc
2261 Market Street, 4466
San Francisco, CA 94114

Fraudguard.io
12116 Everglades Kite Road
Brooksville, FL 34614

Frazier & Deeter, LLC
222 2nd Avenue S Suite 1840
Nashville, TN 37201-2308

Fund That Flip, Inc
10 E 23rd Street, 5 floor
New York, NY 10010

Gattaca Horizons, LLC
5903 Ashby Manor Place
Alexandria, VA 22310

Glance Capital, Inc
651 North Broad Street
Middletown, DE 19709

Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111

Gravy Technologies, Inc.
119 S Main Street
St. Charles, MO 00063-3301

GravyStack, Inc.
1 N. 1st Street, 790
Phoenix, AZ 85004

Hanson Bridgett LLP
425 Market Street, 26th Floor
San Francisco, CA 94105

Hatfield, Inc.
1112 Bryant Street
San Francisco, CA 94103

Hixson Nagatani LLP
2021 The Alameda, Ste 240
San Jose, CA 95126

Hyve, Inc
86 Camp Hill Road
Pomona, NY 10970

Idemia America Corp.
4250 Pleasant Valley Road
Chantilly, VA 20151

IDT Payment Services, Inc.
520 Broad Street
Newark, NJ 07102

Illinois Secretary of State
115 S. LaSalle St., Ste. 300
Chicago, IL 60603

Intuit, Inc
650 California St, 7th Floor
San Francisco, CA 94108

Jones Day
555 California Street 26th Floor
San Francisco, CA 94104-1500

Klutch Technologies Inc.
3515 Mount Diablo Blvd
Lafayette, CA 94549

Knab, Inc
432 Fremont Ave
Pacifica, CA 94044

Kroll Associates, Inc
600 3rd Ave Fl 4
New York, NY 10016

Landa Holdings, Inc
One Penn Plaza, suite 5307
New York, NY 10119

Latitud, Inc
4588 Bennett Valley Road
Santa Rosa, CA 95404

Lineage Bank
3359 Aspen Grove Drive Suite 150
Franklin, TN 37067

Linkedin Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622

Littler Mendelson, PC
P.O. Box 207137
Dallas, TX 75320-7137

Lob.com, Inc.
2261 Market Street STE 5668
San Francisco, CA 94114

London & Stout P.C.
1999 Harrison Street Ste 2010
Oakland, CA 94612

Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068

Machnet Technologies, Inc
317-642 Rue De Courcelle
Montreal, Quebec, Canada H4C 3C5,

MasterCard International
2200 Mastercard Boulevard
O' Fallon, MO 63368-7263

Masterworks Administrative Services, LLC
225 Liberty St, 29th floor
New York, NY 10281

McBurberod Financial Inc
650 California St, 7th Floor
San Francisco, CA 94108

Mercury Technologies, Inc.
660 Mission Street, 4th Floor
San Francisco, CA 94105

MicroVenture Marketplaces, Inc
11601 Alterra parkway, suite 100
Austin, TX 78758

Mila Popov aka Mila Alemasov,
Ttee Mila Aleamasov Revocable Trust
Law Offices of Svetlana Rishini
P.O. Box 2114
Alameda, CA 94501

Momento Technologies, Inc
401 Park Ave South, 9th floor
New York, NY 10016

Nasim Shushtari
Kesluk, Silverstein, Jacob & Morrison, P
9255 Sunset Blvd, Suite 411
Los Angeles, CA 90069

Navan, Inc
3045 Park Blvd
Palo Alto, CA 94306

Newfront Insurance, Inc
55 2nd Street, 18th Floor
San Francisco, CA 94105

Next Financial Inc
221 1ST Ave W
Seattle, WA 98119

Nomad Fintech, Inc. Nomad Tecnologia e P
873 El Camino Real
Menlo Park, CA 94025

OneBlinc,LLC
225 E Dania Beach Blvd
Dania Beach, FL 33004

Papaya Global, Inc.
1460 Broadway
New York, NY 10036

Paredes Strategies LLC
9 Shorelands Court
Greenwich, CT 06870

Passfolio Financial, LLC
1390 Market St, Suite 200
San Francisco, CA 94102

Performiline, Inc
58 South Street 2nd Floor
Morristown, NJ 07960

PitchBook Data, Inc.
901 Fifth Avenue, Suite 1200
Seattle, WA 98164

Pretax Hero, Inc
159 Court St #2
New York, NY 11201

PRGB, Inc.
256 W Data Drive
Draper, UT 84020

Profit Financial, Inc.
43 W 23rd Street, 6th Floor,
New York, NY 10010

PROG Services, Inc.
256 W Data Drive
Draper, UT 84020

Rego Payment Architectures, Inc
325 Sentry Parkway, suite 200
Blue Bell, PA 19422

Rocketlane Corp
3524 Silverside Road Suite 35B
Wilmington, DE 19810

Roost Enterprises, Inc
629 N High Street, 6th floor
Columbus, OH 43215

Routefusion Inc.
1305 East 6th Street Unit 10
Austin, TX 78702

Salesforce, Inc.
415 Mission Street 3rd Floor,
San Francisco, CA 94105

Schulte Roth  Zabel LLP
919 Third Avenue
New York, NY 10022

Secure Talent, Inc
Secure Talent, Inc. PO BOX 512220
Los Angeles, CA 90051-0220

Seed Financial, Inc
650 California St, 7th Floor
San Francisco, CA 94108

Sentant Network, LLC
535 Mission St 14th floor
San Francisco, CA 94105

Silicon Valley Bank, a division of
First-Citizens Bank & Trust Company
1437 7th Street, Suite 300
Santa Monica, CA 90401

Silt Inc
404 Bryant Street
San Francisco, CA 94107

Sloanne & Company, LLC
285 Fulton Street 69th Floor
New York, NY 10007

Spectrum Marketing Solutions, LLP
4470 W Sunset Blvd 90864
Los Angeles, CA 90027

Split Software, Inc
2317 Broadway Street 3rd Floor
Redwood City, CA 94063

SportsPay Partners, LLC
177 E Colorado Blvd, Ste 200
Pasadena, CA 91105

SRGR Law Offices
A3 Fl 3, Noida
Uttar Pradesh, India 00020-1301,

Sunny Day Fund Solutions, Inc
6003 Madison Overlook Ct.
Falls Church, VA 22041

TabaPay, Inc
605 Ellis Street 110
Mountain View, CA 94043

TClub, Inc
2261 Market Street, 4688
San Francisco, CA 94114

This Is Alice Inc.
1040 Noel Dr
Menlo Park, CA 94025

Thomson Reuters
PO Box 6292 - West Payment Center
Carol Stream, IL 60197-6292

Triple 2 Inc.
5501 China Point
Long Beach, CA 90803

TriplePoint Capital LLC
2755 Sand Hill Rd.
Suite 150
Menlo Park, CA 94025

Trulioo Information Services, Inc
400-114 East 4th St
Vancouver, CA 94104

Turing Enterprises Inc.
P.O. Box 735665
Chicago, IL, IL 60673-5665

Under Technologies, Inc
Keker, Van Nest & Peters LLP 633 Battery
633 Battery Street
San Francisco, CA 94111

Under Technologies, Inc
446 W 14th Street, 2nd floor
New York, NY 10014

Unest Holdings, Inc
5161 Lankershim Blvd, 250
North Holywood, CA 91601

Unit21, Inc
49 Geary Street Suite 200
San Francisco, CA 94108

Venminder, Inc
400 Ring Rd, Ste 131
Elizabethtown, KY 42701

Visage Enterprise, Inc
1601 Elm
Dallas, TX 75201

William Blair & Company, L.L.C.
150 North Riverside Plaza
Chicago, IL 60606

WireBee Inc
8700 Sanctuary Drive
Mentor, OH 44060

WorkRamp, Inc.
440 N Barranca Ave 3840
Covina, CA 91723-1722

YieldStreet Inc.
300 Park Avenue, 15th Floor,
New York, NY 10022

Yodlee, Inc
621 Hillsborough Street, 10th Floor
Raleigh, NC 27603

Yotta Technologies Inc
33 Irving Pl
New York, NY 10003

Chapman and Culter LLP
320 South Canal Street Floor 27
Chicago, IL 60606

Patrina Corporation
45 Broadway, 1440
New York, NY 10006

South Carolina Dept of Consumer Affairs
293 Greystone Boulevard, Ste 400
Columbia, SC 29210

Texas Workforce Commission
101 E 15th Street
Room 556
Austin, TX 78778

Synapse Credit LLC
149 New Montgomery St.
4th Floor
San Francisco, CA 94105

Synapse Credit LLC
2710 Gateway Oaks Drive
Sacramento, CA 95833

Synapse Brokerage LLC
2012 Northwest Military Highway
San Antonio, TX 78213

CONTRACT COUNTERPARTIES NOT
LISTED ABOVE

1Life Healthcare, Inc
PO Box 779
San Francisco, CA 94104

ABM Industry Groups, LLC
600 Harrison Street #600
San Francisco, CA 94107

Adelante CX
48 Rehov King George
Tel-Aviv District, Israel 00643-3701

Adobe Inc
345 Park Ave
San Jose, CA 00094-5110

Airtable
799 Market Street, 8th Floor
San Francisco, CA 94103

Allende & Brea
8750 Doral Boulevard
Doral, FL 33178

Alliant Insurance Services, Inc
PO Box 21874
New York, NY 10087-1874

Amazon Web Services, Inc.
410 Terry Avenue North
Seattle, WA 98109

American Bank National Association
525 N Main Avenue
Siox Center, IA 51250

American Crew Group LLC
7871 Northwest 15th Street
Doral, FL 33126

AON Consulting, Inc
P.O BOX100137
Pasadena, CA 91189-0137

APIHub, Inc
90 Sheridan St San Francisco, CA 94103
San Francisco, CA 94103

Arthur J. Gallagher & Co.
2850 Golf Road
Rolling Meadows, IL 60008

Ascent CFO Solutions, LLC
1035 Pearl St Suite 407
Boulder, CO 80302

Atlassian Pty Ltd
350 Bush Street, Floor 13
San Francisco, CA 94104

Baker Tilly US, LLP
18500 Von Karman Ave. 10th Floor
Irvine, CA 92660

Banco Ourinvest
Avenida Paulista, 1728, Bela Vista
Sao Paulo, SP, Brazil 00131-0919

BanPAY (US) LLC
66 West Flager St, Suite 900
Miami, FL 33140

Beam Insurance Services, LLP
10943 Olson Dr #5659
Rancho Cordova, CA 95670

Bennie Health, Inc.
700 Canal St, Ste 1
Stamford, CT 06902

Bill.com, LLC
6220 America Center Dr Suite 100
San Jose, CA 95002

Bloom Credit, Inc.
450 7th Avenue
NY, NY 10123

BuoyFi LLC
1745 N Brown Rd, Suite 450
Lawrenceviller, GA 30043

Business Technology Partners, LLP
PO Box 7004
Carol Stream, IL 60197-7004

Business Wire, Inc
101 California Street 20th Floor
San Francisco, CA 94111

C Squared Communications, LLC
317 Acorn Hill Road
Olivebridge, NY 12461

Calendly, LLC
271 17th St. Ste 1000
Atlanta, GA 30363

CBW Bank Inc
109 E. Main St
Weir, KS 66781

CFX Direct, LLC
41 W. 25th St., 2nd Floor
New York, NY 10010

Cigna Healthcare of California, Inc
900 Cottage Grove Rd
Bloomfield, CT 06002

Cigna Healthcare of California, Inc.
Attn: Andrew Cummings, Esq.
Holland & Knight LLP
4675 MacArthur Court, Suite 900
Newport Beach, California 92660

Circle Internet Services, Inc
201 Spear St, 12th Floor
San Francisco, CA 94105

ClassWallet
4141 NE 2nd Avenue Suite, 203B
Miami, FL 33137

Clear Function, LLC
2130 West Street
Germantown, TN 38138

Cloudflare, Inc
101 Townsend St
San Francisco, CA 94107

Coba Chib USA, LLC
701 Brazos St, Suite 500
Austin, TX 78701

Cogent Communications, Inc
2450 N Street NW
Washington, DC 20037

COINAPI LTD.
Britannia House, Suite 402
1-11 Glenthorne Road
Hammersmith, London, UK W6 0LH

Content Monsta
1395 East Cobb Drive Box 71472
Marietta, GA 30007

Continuum, Inc
101 2nd Street Suite 525
San Francisco, CA 94105

CT Corp
PO Box 4349
Carol Stream, IL 60197-4349

Curacubby, Inc.
2120 University Ave,
Berkeley, CA 94704

Dave Maxfield, Attorney, LLC
P.O. Box 11865
Columbia, SC 29211

Deel, Inc
425 1st Street
San Francisco, CA 94105

Digital 365 Main, LLC
150 CALIFORNIA STREET
4TH FL, STE 400
SAN FRANCISCO, CA 94111

Digital 365 Main, LLC
365 Main Street Suite 1500
San Francisco, CA 94015

Discourse Construction Kit, Inc
8 The Grn Ste 8383
Dover, DE 19901-3618

Docker, Inc.
3790 El Camino Real #1052
Palo Alto, CA 94306

DolarApp Inc.
Calle Sur 105, 1206,
Col. Aeronautica Militar, Mun
Ciudad de Mexico, MEXICO CP 15979

Domo, Inc
802 East 1050 South
American Fork, UT 84003-3798

EarnUp, Inc.
2370 Market St, Suite 203
San Francisco, CA 94114

EMVCo, LLC
544 Hillside Road
Redwood City, CA 94062

Envoy Inc
410 Townsend St Suite 410 Suite 410
San Francisco, CA 94107

eShares, Inc. DBA Carta, Inc.
333 Bush Street, Floor 23, Suite 2300
San Francisco, CA 94104

Evolve Bank & Trust
6070 Poplar Avenue, Suite 100
Memphis, TN 38119

Farris Bobango Branan PLC
999 South Shady Grove Road Suite 500
Memphis, TN 38120

Figma, Inc
116 New Montgomery Street, Suite 400
San Francisco, CA 94105

Fime USA Inc.
1737 N 1st St Ste 410
San Jose, CA 95112

Fleishman Hillard Brasil Comunica o, LT
Rua Henrique Schauman, 270, Jardim Paulista
Sao Paulo, SP, Brazil 00541-3010

Fractionally, Inc
PO Box 2227
Merced, CA 95344

Frontier Business Systems Pvt Ltd
3 Wood Street, Bengaluru
Bengaluru KA, India 00056-0025

Functional Software, Inc. d/b/a Sentry
45 Fremont Street, 8th Floor,
San Francisco, CA 94105

Gem Software, Inc
1 Post Street, 18th Floor,
San Francisco, CA 94104

GitBook Inc
440 N Barranca Ave #7171
Covina, CA 91723

Github, Inc
c/o Corporation Service Company
2710 Gateway Oaks
Sacramento, CA 95833

GO1 USA, LLC
26 S Rio Grande St Ste 2072
Salt Lake City, UT 84101

Gong.io, Inc
PO Box 102866
Pasadena, CA 91189

Google LLC
1600 Amphitheatre Parkway
Mountain View, CA 94043

Grabr Inc.
201 Spear St, STE: 1100
San Francisco, CA 94105

Grid Financial Services Inc
1112 Bryant Street
San Francisco, CA 94103

Guideline Technologies, Inc
1412 Chapin Ave
Burlingame, CA 94010

GW Solyushans Ltd
Asen Zlatarov 16
Plovdiv, Bulgaria 04000-0000

Hathaway & Kunz, LLP
2515 Warren Avenue, Suite 500
Cheyenne, WY 82001

Henry Labs Inc.
3340 Hillview Ave
Palo Alto, CA 94304

Hubspot, Inc
Attn: General Counsel
Two Canal Park
Cambridge, MA 02141

Hummingbird Reg Tech, Inc
440 North Barranca Avenue 4151
Covina, CA 91723

Husch Blackwell
8001 Forsyth Boulevard
Clayton, MO 63105

Idera,Inc
10801 N Mopac Expressway
Building 1, Suite 100
Austin, TX 78759

IIB Solutions Ltd.
19 West 24th Street
New York, NY 10010

Intuit, Inc
c/o Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808

Ironclad, Inc
650 California Street Suite 1100
San Francisco, CA 94108

JN Projects, Inc
1800 Owens St
San Francisco, CA 94158

Kranz & Associates LLC
830 Menlo Ave., Suite 100
Menlo Park, CA 94025

Kroll Associates, Inc
55 East 52nd Street
17th Floor
New York, NY 10055

Legacy Transportation Services, Inc
5220 Cameron Street
Las Vegas, NV 89118

Lever, Inc
DEPT 0569 PO Box 120569
Dallas, TX 75312-0569

LexSpot,Inc
90 New Montgomery St, Suite 750
San Francisco, CA 94105

Lighthouse Services, LLC
1710 Walton Rd., Suite 204
Blue Bell, PA 19422

Lineage Bank
3359 Aspen Grove Drive Suite 100
Franklin, TN 37067

Linksquares, Inc.
33 Arch St, Floor 17
Boston, MA 02110

Lucid Software, Inc
10355 South Jordan Gateway Suite 300
South Jordan, UT 84095

Machnet Technologies, Inc
10355 South Jordan Gateway Suite 300
Montreal, Quebec, Canada H4C 3C5

Mailchimp
675 Ponce De Leon Ave Ne # 5000
Atlanta, GA 30308

MainVest, Inc.
81 Washington Street
Salem, MA 01970

MasterCard International
2000 Purchase Street
Purchase, New York 10577-0000

MatchUp, LLC
141 Tremont Street 8th Floor
Boston, MA 02111

Max Webster-Dowsing
130 Southsea Avenue, Minster-On-Sea
Sheerness, Kent, UK ME12 2LU

Mental Health Coaching LLC
9450 Southwest Gemini Drive PMB 70589
Beaverton, OR 97008

Metropolitan Electrical Construction, Inc
2400 3rd Street
San Francisco, CA 94107

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052

MJ Boyd LLC
376 Pequot Avenue
Southport, CT 06890

Mongo DB, Inc
100 Forest Avenue
Palo Alto, CA 94301

My First Sale, LLC
1 N. 1st Street, 790
Phoenix, AZ 85004

Namecheap, Inc
4600 E Washington St Ste 305
Phoenix, AZ 85034

NATIONAL REGISTERED AGENTS, INC.
PO Box 4349
Carol Stream, IL 60197

Nevtec, Inc
1150 S. Bascom Ave, Suite 12
San Jose, CA 95128

Nir Kalish
101 Edinburgh Isle Court
Lakeway, TX 78738

Nova Credit Inc.
44 Montgomery St 3rd floor
San Francisco, CA 94104

Nowsta, Inc.
228 Park Ave S, PMB 62909
New York, NY 10003-1502

OpsGenie, Inc
222 Broadway
New York, NY 10038

Optim ACH Solutions LLC
9789 Charlotte Highway Suite 400 #219
Fort Mill, SC 29707

Pacific Coast Plants LLC
1634 E. Edinger
Santa Ana, CA 92705

Parkman Licensing, Inc
1609 England Road
Arlington, TX 76013

Paystand, Inc.
1800 Green Hills Road, Suite 110
Scotts Valley, CA 95066

Pinheiro Neto Advogados
1095 6th Avenue
New York, NY 10036

Pioneer Works Inc.
835 Howard St Ste 2
San Francisco, CA 94103-3009

Postman, Inc
55 2nd Street
San Francisco, CA 94105

Principal Life Insurance Company
PO Box 10372
Des Moines, IA 5306-0372

Public Storage
611 2nd Street
San Francisco, CA 94107

R Monga & Co
566 Makarwali Road
Ajmer RJ, India 00030-5004

Raygun
1601 5th Avenue-Suite 1100
Seattle, WA 98101

ReadMe.io CO.
445 Bush St, #800
San Francisco, CA 94108

RHR International LLP
233 South Wacker Drive 95th Floor
Chicago, IL 60606

Rina Accountancy LLP
475 14th Street, Suite 1200
Oakland, CA 94612

Rippling PEO 1, Inc
2443 Fillmore Street #380-7361
San Francisco, CA 94115

Routefusion Inc.
1305 East 6th Street #4
Austin, TX 78702

SaasAnt Inc.
16192 Coastal Hwy,
Lewes, DE 19958

ScaleJoy, LLC
156 Lower Lakeview Drive
Hawley, PA 18428

Secure Talent, Inc
PO BOX 512220
Los Angeles, CA 90051-0220

Seon Technologies Kft
42 R k czi t 7 EM
Budapest, Hungary 01072-0000

Sherwood Partners, LLC
3945 Freedom Cir #560,
Santa Clara, CA 95054

Silt Inc
404 Bryant Street
San Francisco, CA 94107

Skypostal, Inc
7805 Northwest 15th Street
Doral, FL 33126

Slack Technologies, LLC
500 Howard St. 6th Floor
San Francisco, CA 94105

Solarwinds
7171 Southwest Pkwy, Building 400
Austin, TX 78735

SoLo Funds, Inc
100 W. 5th Street, 5th floor
Cincinnati, OH 45202

SonarSource S.A.
PO Box 765
Geneva 15, SWITZERLAND CH-1215

Sunit Jain
KCB Complex
Guwahati, India 00078-1001

Sunny Day Fund Solutions, Inc
6003 Madison Overlook Ct.
Falls Church, VA 22041

SupportLogic, Inc
356 Santana Row Suite 1000,
San Jose, CA 95128

Synoptek, LLC
Attn: Legal Department
412 E. Parkcenter Blvd
Boise, ID 83706

TClub, Inc
2261 Market Street, 4688
San Francisco, CA 94114

TET Events, LLC
30 N Gould St Ste 12077
Sheridan, WY 82801

The Hartford
P O Box 660916
Dallas, TX 75266-0916

The Smart Group
2349 Gillingham Circle
Thousand Oaks, CA 91362

TripActions, Inc
3045 Park Boulevard
Palo Alto, CA 94306

True North America, Inc
8 Cadiz Circle
Redwood City, CA 94065

Trulioo Information Services, Inc
1200-1055 West Hastings Street
Vancouver, BC V6E 2E9

Twilio Inc.
101 Spear Street, 5th Floor
San Francisco, CA 94105

Unit21, Inc
222 Kearny St, Suite 304
San Francisco, CA 94108

Utoppia Inc.
399 Fremont St. 2107
San Francisco, CA 94105

Werqwise
149 New Montgomery, 4th Floor
San Francisco, CA 94105

West Publishing Corporation
610 Opperman Drive
P.O. Box 64833
St Paul, MN 55164

Wework
21255 Burbank Boulevard, Suite 120
Los Angeles, CA 91367

Wework
12 EAST 49TH STREET 3RD FLOOR
MAIL ROOM
NEW YORK, NY 10017

Yodlee, Inc.
3600 Bridge Parkway, Suite 200
Redwood City, CA 94065

Yotta Savings
45 East 22nd St, 33B
New York, NY 10010

Zendesk, Inc
Attn: Legal Department 989 Market Street
San Francisco, CA 94103

Zoom Video Communications, Inc
55 Almaden Blvd, 6th Floor
San Jose, CA 95113

ADDITIONAL INTERESTED PARTIES

Kathy Ngo
3098 Warrington Avenue
San Jose, CA 95127

Haida Wilson
1859 Hudson Crossing Road, Apt 8
Tucker, GA 30084

Nicole Tomassi
1000 Lake Street, Apt. 1405
Oak Park, IL 60301

Debora Marinho
28 Circle Drive, apt F
Tiburon, CA 94920

Maria Espinoza
103 Mason Drive
Newark, DE 19711

Traci Eldridge
2470 Canary Grass Lane
Prosper, TX 75078

James Austin
8348 Erickson blvd, 10101
Littleton, CO 80129

Pam Wismer
932 Cooper Ave
Glenwood Springs, CO 81601

Sergio Portillo
4501 Bell Court
Richmond, CA 94804

U.S. Trustee
Attn: Russell Clementson
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Robert T. Honeywell
K&L Gates LLP
599 Lexington Ave.
New York, NY 10022

Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19101-7346

U.S. Securities and Exchange
Commission  Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591

State of CA Employment Dev. Dept.
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

Franchise Tax Board
Bankruptcy Section, MS: A-340
P. O. Box 2952
Sacramento, CA 95812-2952

California Department of Tax and
Fee Administration
Account Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA  94279-0029

Los Angeles County Tax Collector
P. O. Box 54110
Los Angeles, CA 90054-0110

FINRA
300 South Grand Avenue, Suite 1700
Los Angeles, CA 90071

Rapyd Financial Network (2016) Ltd.
132 Begin St., Triangular
Tower, Tel Aviv, Israel

IDT Payment Services, Inc.
520 Broad Street
Newark, NJ 07102

FinLink, Inc. dba Mbanq
19800 North Creek PWKY #202
Bothell, WA, 98110

Computer Services, Inc.
3901 Technology Drive
Paducah, KY 42001

United States Attorney's Office
Federal Building, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012

United States Department of Justice
Ben Franklin Station
P.O. Box 683
Washington, DC 20044

Georgia Department of Revenue
Compliance Division - Central Collection Section
1800 Century Blvd NE, Suite 9100
Atlanta, GA 30345-3202

Arkansas Dept. of Finance and Administration
Attn: Revenue Legal Counsel
Ledbetter Building
1816 W 7th St, Rm 2380
Little Rock, AR 72201

Arizona Dept. of Revenue
1600 West Monroe Street
Phoenix, AZ 85007

Colorado Department of Revenue
Taxation Section
1881 Pierce St.
Entrance B
Lakewood, CO 80214

Florida Department of Revenue
Attn: Mark Hamilton, General Counsel
P. O. Box 6668
Tallahassee, FL 32314-6668

Comptroller of Maryland
80 Calvert Street
PO Box 466
Annapolis, MD 21404-0466

North Carolina Dept. of Revenue
Attn: Bankruptcy Unit
Post Office Box 1168
Raleigh, NC 27602-1168

North Carolina Department of Revenue
501 North Wilmington Street
Raleigh, NC 27604

NJ Division of Taxation
3 John Fitch Way, 5th Floor
PO Box 245
Trenton, NJ 08695-0245

State of Nevada Dept. of Taxation
3850 Arrowhead Drive, 2nd Floor
Carson City, NV 89706

New York State Dept of Taxation and Finance
Bankruptcy Section
PO Box 5300
Albany NY 12205-0300

Ohio Department of Taxation
4485 Northland Ridge Blvd.
Columbus, Oh 43229

Tennessee Dept. of Revenue
500 Deaderick Street
Nashville, TN 37242

Texas Comptroller of Public Accounts
Lyndon B. Johnson State Office Building
111 East 17th Street
Austin, Texas 78774

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-0266

Virginia Tax
Attn: General Legal and Technical Services
1957 Westmoreland Street
Richmond, VA  23230

Washington State Department of Revenue
Treasury Management
PO Box 47464
Olympia, WA 98504-7464

Illinois Dept. of Revenue
Attn: Bankruptcy Unit
PO BOX 19035
SPRINGFIELD IL 62794-9035

Will Ferguson
1620 Belmont Avenue, unit 327
Seattle, WA 98122

Patrick Kelly
7619 40th Avenue Court East
Tacoma, WA 98443

Lai Cheung
23 Belmont Avenue
San Francisco, CA 94117

Simon Jaud
1911 Manning Avenue, Unit 4
Los Angeles, CA 90025

Curtis Miller
1216 Sambar Circle
Grovetown, GA 30813

Mark Shatzkin
201 Coggins Drive, APT B121
Pleasant Hill, CA 94523

Glenn Glazer
1074 El Solyo Heights Drive
Felton, CA 95018

Hillary Quirk
2725 20th Street
San Francisco, CA 94110

Michael Young
7619 40th Ave Ct E
Tacoma, WA 98443

Asif Mirza
1500 Alemany Blvd.
San Francisco, CA 94112

Mike Johns
6401 Trissino Dr
Austin, TX 78739

Kirtish Parekh
4592 Leonato way
FREMONT, CA 94555

Amber Walker
2370 Bullfinch
New Braunfels, TX 78130

Shuo Cheng
8944 E Pershing Ave
Scottsdale, AZ 85260

Yarden Carmeli
15 Cork Place
Hazlet, NJ 7730

Kathleen Fitzpatrick
1 Ajax Place
Berkeley, CA 94708

Anamaria Mireles
6126 Apple Vly Dr
San Antonio, TX 78242

Guy Gandenberger
2264 Reserve Drive
Brentwood, CA 94513

Perry Stallings
9520 Sawyer Fay Ln
Austin, TX 78748

Alfredo Garcia Jr
467 King James Drive
Alamo, TX 78516

Claude Elivert
253-26 148th Drive
Rosedale, NY 11422

Ryan Devall
29 Elk Street
Eureka Springs, AR 72632

Aaron Riley
3033 Eastern Avenue
Baltimore, MD 21224

Marifel Frez
1833 Elm Street
Alameda, CA 94501

Charlie Jergins
1141 West 360 North Unit 1
Saint George, UT 84770

Kyle Wilson
6347 Di vita Drive
Carlsbad, CA 92009

Harrison Thompson
110 W. Lynwood Ave
San Antonio, TX 78212

Jillana Downing
620 Canyon Rd
Redwood City, CA 94062

John Ginther
46 Edsall Drive
Sussex, NJ 7461

Youssef Al-Yakoob
5143 Castlehaven Bend
Powder Springs, GA 30127

Adrian Valbuena
1417 Platt Avenue
Milpitas, CA 95035

Mitos Diaz
6375 Azurelyn Avenue
Las Vegas, NV 89122

Jessica Bednarek
6427 Embankment Road
San Antonio, TX 78252

Ashley McDonnell
2717 South Lamar Boulevard, Apt 3037
Austin, TX 78704

Jerry Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Praveen Mamidi
105 Center Ct
Danville, CA 94506

Jack Doan
321 Ski Way, #27
Incline Village, NV 89451

Doug Hurst
7873 Saint Vrain Road
Longmont, CO 80503

Mike Rosen
3774 Redwood Circle
Palo Alto, CA 94306

Victor Medeiros
769 Cottage Lane
Boulder, CO 80304

Alison Hill
1517 H Street, Apt 532
Sacramento, CA 95814

Cesar Soto
5460 Tall Grass Boulevard
Bulverde, TX 78163

Brock Mccullough
20239 N 39Th Dr
Glendale, AZ 85308

Gaurav Gupta
143 River Mews Lane
Edgewater, NJ 7020

Chester Mui
22290 N 103Rd Dr
Peoria, AZ 85383

Mike Eyl
550 East Brooklyn Village Avenue
Apt 1409
Charlotte, NC 28202

Jeff Stanley
5598 Amarosa Drive
Parker, CO 80134

Kevin Humbel
1429 Miami Lake Drive
Loveland, OH 45140

Tatiana Begley
15024 Camino Rio
Helotes, TX 78023

Thao Dinh
965 Nevada State Drive, #4103
Henderson, NV 89002

Alex Chodvadia
1602 Lookout Forest
San Antonio, TX 78260

Rebecca Bleschke
8711 Beviamo Street
Houston, TX 77031

Micah Brafford
2116 Old Oak Dr
Memphis, TN 38119

Saniyah Gagan
1107 Opal Cup Circle
Richmond, TX 77406

Sachet Misra
1400 7th Street, apt no 211
San Francisco, CA 94107

Teagan Jensen
8300 East Dixileta Drive, 212
Scottsdale, AZ 85266

Adolfo Reyes
5533 Post Oak Boulevard, APT 401
Wesley Chapel, FL 33544

Roshan Syed
5760 Hathaway Parkway, Apt 2308
Plano, TX 75024

Sankaet Pathak
275 Maywood Drive
San Francisco, CA 94127

Jamane Clark
130 Derby Country Drive
Ellenwood, GA 30294

Tracey Guerin
320 Miller Ct
Orinda, CA 94563

Derek Drennan
3033 Rosedale Avenue
Dallas, TX 75205

Fernanda Hurst
146 Belle View Drive
Petaluma, CA 94952

Eugene Koran
2570 Crestmoor Dr
San Bruno, CA 94066

Jeff Dickinson
151 Dina Lane
Montgomery, TX 77356

Quincy Tran
7415 Carriage Bay
San Antonio, TX 78249

Sara Guerrero-Gonzalez
13222 Sunrise Wood
San Antonio, TX 78245

Jon Michael Gomez
11219 Blue Feather
San Antonio, TX 78254

Keyon Tolbert
8820 Westheimer Road Apt 2451
Houston, TX 77063

Jessica Byrne
1226 Tetford
San Antonio, TX 78253

Peter Ashworth
195 Lakeview
Stansbury Park, UT 84074

Chris Valdez
14427 Texas Coral
San Antonio, TX 78253

Samip Mehra
9671 W Foothill Dr
Peoria, AZ 85383

Lauchlan Pierce
4334 Kidsgrove Road
Henrico, VA 23231

Paige Lane
1409 Trailside Circle
Concord, CA 94518

Jacek Joniec
42214 N 18Th Str
New River, AZ 85087

Deborah Porton
2738 East Downing Circle
Mesa, AZ 85213

Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111

First Horizon Bank
Attn: Joe Evangelisti
165 Madison Avenue, 13th Fl.
Memphis, TN 38117

Sloanne & Company, LLC
1150 18th Street NW
Suite 800
Washington, DC 20036

Newfront Insurance, Inc.
777 Mariners Island Blvd., Suite 250
San Mateo, CA 94404

Linkedin Corporation
1000 West Maude Avenue
Sunnyvale, CA 94085

Fiserv, Inc.
255 Fiserve Drive
Brookfield, WI 53045

Digital 365 Main, LLC
1 State Street, 21st Floor
New York, NY 10004

Yotta Technologies Inc.
45 East 22nd Street, #33B
New York, NY 10010

Lob.com, Inc.
102 2nd Street, Suite 525
San Francisco, CA 94105

BDO USA, LLP
300 Park Avenue, Suite 900
San Jose, CA 95110

Papaya Global, Inc.
Papaya Global Ltd.
3 Arik Einstein Street
Herzliya, Israel

1Life Healthcare, Inc
ONE EMBARCADERO CENTER
FLOOR 19
SAN FRANCISCO, CA 94111

ABM Industry Grooups, LLC
14141 SOUTHWEST FREEWAY
SUITE 477
SUGAR LAND, TX 77478

Arroweye Solutions:
550 West Washington Blvd,
Suite 202
Chicago, IL 60661

ATM national, LLC:
2050 W. Sam Houston Pkwy. S. ,
Suite 1300
Houston, TX 77042

Capital J inc:
919 N. Market Street, Suite 950
Wilmington, DE 19801

DoiT International USA Inc:
2445 Augustine Drive,
Suite 150
Santa Clara, CA 95054

Goodwin Procter, LLP:
100 Northern Avenue
Boston, CA 92210

Next Financial, Inc:
3601 Fremont Ave N., Suite 314
Seattle, WA 98103

Rocketlane Corp:
340 S, Lemon Avenue #4560
Walnut, CA 94114

Secure Talent:
2385 Northside Drive, Suite 250
San Diego, CA 92108

Turing Enterprises, Inc:
1900 Embarcadero Road
Palo Alto, CA 94303

Hassan Alshehri
2964 Al Fursan Dist., Unit Number# 1
Damma, Eastern Province 32324

Haroon Salimi
29 Everton Drive
Guelph, ON N1E 0R9

Braian Bressan
10 Calle Juan Sebastián Elcano, 2-D, 4
Fuengirola, AN 29640

Arun Kumar Gandhi
334A, EMS Nagar, Kongampalayam,
Chithode,, Chithode
Erode, TN 638102

Rishi Bajaj
77-C, GG-1, Vikas Puri
New Delhi, DL 110018

Priyanka Tiwari
102/103 SSN Building, Royal lake front
residency, phase 1, JP Nagar 8th phase
Bangalore, KA 560076

Venkata Sai Kiran Guduru
Plot 31, Flat G2, Ayyappa Heights,, Kakatiya
Hills, Pragathi Nagar,
Hyderabad, TG 500090

Jyo Ganapathi
8-4-371/B/122 Flat 101, 1st FLOOR, Sai
Pride Building, SARADHI SOCIETY,OPP:
VIJETHA THEATER, BORABANDA, Beside
Bodhi Hospital
Hyderabad, TG 500018

Suman Prathyusha Preetham Gopalam
H No 4-142-305 Bhaghavathi Apartments,
Opp Vaninagar Bustop Malkjagiri,
Secunderabad, Opp Vaninagar Bustop
Malkjagiri, Seunderabad, Secunderabad
Hyderabad, TG 500047

Aurimas Rimkus
221 Marknadsvägen, lgh 1101
Täby, AB 183 79

Federico Benitez
Valentin Gomez 3438, Floor 7, Apt 22
Capital Federal, C 1191

Tarini Sharma
House no 79, top floor, sector-15
Panchkula, HR 134113

Nazeer Shaik
D. no:- 7c-13-24, Stuthi Nilayam, philaspet,
Eastern street, Eluru, West Godavari district
Eluru, AP 534001

Tejas Gandhi
FR2, Block 5, Ganga Chelston, Silver
Springs Road, Munnekollal, Marathahalli
Bengaluru, KA 560037

Ankur Saldhi
198, Pocket B-4, Sector-8, Rohini, Delhi,
India
Delhi, DL 110085

Adhish Thite
Flat No 12, Anupam Heights, Rambaug
Colony, Kothrud
Pune, MH 411038

Alex Agulyansky
7470 Granville Street
Vancouver, BC V6P0G1

Rakesh Roshan Pal
Shree Raghavendra Residency, Flat-311,
Near Manjushree Bakery, Idgha Road,
Varthur
Bangalore, KA 560087

500 Fintech, L.P.
814 Mission St., 6th floor
San Francisco, CA 94103

9Yards Capital Investments LLC
3 Columbus Circle, Suite 1420
New York, NY 10016

Adrienne Wente
1227 Clay St
San Francisco, CA 94108

AH Parallel Fund V, L.P., as nominee
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Alex Bode
100 Marin Center Drive Apt 5
San Rafael, CA 94903

Alexander Harb
1470 California St. Apt 1A
San Francisco, CA 94109

Andreessen Horowitz Fund V, L.P.,
as nominee
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Andrew Garcia
80 Cortland Avenue
San Francisco, CA 94110

Anna Koenig
1558 Fell St.
San Francisco, CA 94117

Ash Raei
4152 North California Avenue
Chicago, IL 60618

Balal Zuhair
426 35th Ave
San Francisco, CA 94121

Ben Bryant
3440 Pinebrake Cove
Memphis, TN 38125

Benjamin Quaye
1722 Martin Luther King Jr Way Apt 3
Oakland, CA 94612

Bernadette Solana
24350 Arendal Court
Hayward, CA 94541

Bryan Keltner
4517 18th Street #Upper
San Francisco, CA 94114

Carsten Luth
1098 Highlander Dr
Seaside, CA 92955

Cary Lee
1875 Santa Rita Rd
Templeton, CA 93465

Christian Martino
993 Steiner St.
San Francisco, CA 94117

Chuong Dao
248 Ocean Ave, Apt 302
San Francisco, CA 94112

CLF Partners, LP
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Core Innovation Capital II, L.P. for
itself and as nominee for Core
Visionary Fund II, L.P.
1680 Vine St. #606
Los Angeles, CA 90028

Czarina Lee
5304 Mac Donald Avenue, El Cerrito,
CA 94530
El Cerrito, CA 94530

David Larsen
6260 Nicole Drive
Saint Leonard, MD 20685

Deb Bardhan
2763 1/2 Mcallister, San Francisco,
CA 94118
San Francisco, CA 94118

Deepika Madhangopal
1051 National Avenue, Apt 332
San Bruno, CA 94066

Dennis Wang
520 E Weddell Dr Apt 320
Sunnyvale, CA 94089

Diana Demchenko
32761 Ocean Vista Ct.
Dana Point, CA 92629

Doug Marchant
298 Cloister Green Lane
Memphis, TN 38120

Douglas Kong
5304 Mac Donald Avenue
El Cerrito, CA 94530

Easak Hong
1337 Laverock Ln
Alamo, CA 94507

Ehizogie Idiahi
18 Dresden Bay
Alameda, CA 94502

Ellen Lawrence
1434 City Lights Drive
Aliso Viejo, CA 92656

Emmanuel Mawutor
3000 N SHERIDAN, 13E
Chicago, IL 60657

Evrim Baskaraagac
234 Peppermint Tree Terrace Unit 2
Sunnyvale, CA 94086

Gabriel Hatewa
3180 Oak Road, Apt 205, Building 2
Walnut Creek, CA 94597

Garrick Sangil
2760 Seadrift Lane
Hayward, CA 94545

Gil Noble
1099 Wedgewood Street
Memphis, TN 38111

Glen Herald
3167 Shea Rd
Collierville, TN 38017

Glynnis Fowler
1925 Mlk Jr Way apt 30
Oakland, CA 94612

Hassan Alshehri
406b Washinton St.
San Francisco, CA 94129

Hillary Quirk
2725 20th Street
San Francisco, CA 94110

Hilliard Crews
10001 Holmes Rd
Collierville, TN 38017

HW DE Investments LLC
1201 N MARKET ST STE 1002
Wilmington, DE 19801

Ikya Kandula
550 West Plumb On Ste #B448
Reno, CA 89509

James Ye
2274 44th Ave
San Francisco, CA 94116

Jason Matthias
1601 3rd Ave. UNIT 206
Walnut Creek, CA 94597

Jason To
368 41st Street
Oakland, CA 94609

Jayson Lima
1473 Oak St, Apt 8
San Francisco, CA 94117

Jeena Chemparathy
5176 Buckboard Way
Richmond, CA 94803

Jeffrey G. Webb
6589 Green Shadows Lane
Memphis, CA 38119

Jeffrey Young
1090 Bascomb Farm Dr
Alpharetta, GA 30009

John Bobango
999 S. Shady Grove Road, Suite 500
Memphis, TN 38120

Johnny Yu-Ta
251 4Th Avenue
San Francisco, CA 94118

Joshua Glandorf
2347A 19th Ave, Apt 5
San Francisco, CA 94116

Juan Aguayo
1 Macomber Road
Danville, CA 94526

Junsoo Hong
1300 22nd St
San Francisco, CA 94107

Justin Arispe
2305 E Bowker St
Phoenix, AZ 85040

Karen Paul
275 Maywood Drive
San Francisco, CA 94127

Kathleen Siswanto
1447 Grove Meadow Ct
Germantown, TN 38138

Kathleen Siswanto
900 Folsom St Apt 309
San Francisco, CA 94107

Kathryn McDonell
163 Skyview Way
San Francisco, CA 94131

Kevin Boggs
545 E. Wells St. #502
Milwaukee, WI 53202

Kristen Hansen
541 Old Orchard Dr.
Danville, CA 94526

Lawson Baker
2550 Leavenworth Street Unit 4
San Francisco, CA 94133

Ligia Benhumea Flores
260 Bay st, Apt 1400
San Francisco, CA 94133

Luis Aguirre
8334 Bordeaux Bay
San Antonio, TX 78255

Luis Pulgar
1541 brickell ave, t-112
Miami, FL 33129

Malgorzata Skowronska
3471 Slumber Ct
Placerville, CA 95667

Mariana Magalhaes Chapei
Alnagata 11, 0192
Olso, NOR

Matthew Bradley
2 Eagle Gap Rd, Novato, CA
Novato, CA 94949

Matthew Freeland
3229 Hyde St
Oakland, CA 94601

Michael Young
794 Andover Street, Apt B
San Francisco, CA 94114

Michelle Nguyen
4144 San Bernardino Way
San Jose, CA 95111

Miguel Camacho Horvitz
3321 22Nd St., Apt 2
San Francisco, CA 94110

Mike Hoffmeyer
6391 West Forked River Cove
Bartlett, TN 38135

Mike Huynh
478 Oak
San Bruno, CA 94066

Mohammed Omar
2158 Tasman Dr. Apt #158
Santa Clara, CA 95054

Ngoc Chau Dao
1547 Clay St #210
San Francisco, CA 15472

Oak & Crescent Ventures LLC
2230 Steiner St, Apt 5
San Francisco, CA 94115

Olga Fedorenko
235 Berry St. Apt.516
San Francisco, CA 94158

Original Partnership, LLC Series 10
1801 Wedemeyer Street, Apt 514
San Francisco, CA 94129

Patrick Kelly
7619 40th Ave Ct E
Tacoma, WA 98443

Peter Petrovics
89 Homestead St
San Franciso, CA 94114

Peter Swanson
1643 11th Avenue
San Franciso, CA 94122

Qian Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Radley Teruel
3981 Alemany Blvd #310
San Francisco, CA 94132

Rakesh Ravi Kuduva Umasankar
885 Clayton Street, Clayton Street
San Francisco, CA 94117

Rob Petty
5335 BROADWAY TERRACE APT
304
Oakland, CA 94618

Round Rock Partners, LLC
6589 Green Shadows
Memphis, TN 38119

Sabrina Rodighiero
721 Murphy Dr.
San Mateo, CA 94402

Sachet Misra
1400 7th Street Apt 211
San Francisco, CA 94107

Sankaet Pathak
275 Maywood Drive
San Francisco, CA 94127

Sarah Johnson
734 Cragmont Ave
Berkeley, CA 94708

Scott Chaykin
1449 Ranchita Drive
Los Altos, CA 94024

Sergey Savrasov
3802 Vistosa Ct.
Davis, CA 95618

Snowmass Private Equity LLC
501 NW Grand Blvd.
Oklahoma City, OK 73118

Stella Liang
18852 Carlton Ave
Castro Valley, CA 94546

Steven Perlstein
30-05 garfield pl
Fair Lawn, NJ 7410

Suzanne James
152 Golf Club Drive
Key West, FL 33040

Sy Fund I, A Series of Cambrian
Ventures_Rex, LP
PO Box 3217
Seattle, WA 98114

The Board of Trustees of the Leland
Stanford Junior University (DAPER I)
635 Knight Way
Stanford, CA 94305

The Board of Trustees of the Leland
Stanford Junior University (SBST)
635 Knight Way
Stanford, CA 94305

The Henry S. Ward 2019 Irrevocable
Descendants' Trust
1201 N Market St, Ste 1002
Wilmington, DE 19801

Thomas Harris
900 Folsom St Apt 440
San Francisco, CA 94107

Trinity Ventures XII, L.P.
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Trinity XII Entrepreneurs' Fund, L.P.
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Tyler Sosin
1132 Greenwich Street
San Francisco, CA 94109

Vladimir Bodovets
3066 E John Cabot Dr
Phoenix, AZ 85032

Xin Lai
1158 Morse Ave, Apt 206
Sunnyvale, CA 94089

Silicon Valley Bank
3003 Tasman Drive
HC 215 Santa Clara, CA 95054

PROG Holdings, Inc.
256 W. Data Drive
Draper, UT 84020

TriplePoint Venture Lending Fund, LLC
TriplePoint Capital LLC
TriplePoint Venture Growth BDC Corp.
2755 Sand Hill Road, Ste. 150
Menlo Park, CA 94025


Riviera Partners Investments, LLC
1 Blackfield Drive, Suite 2, PMB 217
Tiburon, CA 94920

Adhish Thite
Flat No 12, Anupam Heights
Rambaug Colony
Kothrud, Pune, MH 411038

Alex Agulyansky
7470 Granville Street
Vancouver, BC V6P0G1

Ash Raei
4152 N. California Ave.
Chicago, IL 60618

Bernadette Castaneda
1009 Lantern Bay
Hercules, CA 94547

Brian Cady
440 Kent Avenue, 9b
Brooklyn, NY 11249

Caitlin Bouey
1208 Rivera Street
El Cerrito, CA 94530

Carsten Luth
1098 Highlander Dr
Seaside, CA, 93955

Cary Lee
1875 Santa Rita Rd
Templeton, CA 93465

Deepika Madhangopal
1051 National Avenue, Apt 332
San Bruno, CA 94066

Dina Mellado
3742 N. Osceola
Chicago, IL 60634

Hassan Alshehri
406b Washinton St.
San Francisco, CA, 94129

Ikya Kandula
550 West Plumb On Ste #B448
Reno, CA, 89509

Ivan Petrov
3353 Beacon Street Unit 25
North Chicago, IL 60064

Jeff Stanley
21478 East Stroll Avenue

Parker, CO 80138

Johnny Yu-Ta
251 4Th Avenue
San Francisco, CA 94118

Justin Arispe
2305 E Bowker St
Phoenix, AZ, 85040

Kathryn Hoyte
111 Carolyns Way
Buda, TX 78610

Kevin Humbel
1429 Miami Lake Drive
Loveland, OH 45140

Lauren Easoz
16407 Maplewood Court
Tinley Park, IL 60477

Leonard Adjetey
39 Sheple Lane
Groton, MA 01450

Mariana Magalhaes Chapei
Alnagata 11, 0192
Oslo, NOR

Michael Young
794 Andover Street, Apt B
San Francisco, CA, USA, 94114

Noel Dodds
7655 N Fm 620 Rd
Apt 624
Austin, TX 78726

Olga Fedorenko
235 Berry St. apt.516
San Francisco, CA, USA, 94158

Paul Slaats
888 North San Mateo Drive
Apt. A321
San Mateo, CA 94401

Raj Singireddy
129 Fannin Battleground Ln
Georgetown, TX 78628

Raluca Pereira
120 Oak Rim Way
Apt 16
Los Gatos, CA 95032

Raymond Picard
1167 Willow Glen Way
San Jose, CA 95125

Rebecca Bleschke
8225 North FM 620
Apt 0936
Austin, TX 78726

Roshan Syed
5760 Hathaway Parkway
Apt 2308
Plano, TX 75024

Ryan Devall
29 Elk Street
Eureka Springs, AR 72632

Sachet Misra
1400 7th Street
Apt 211
San Francisco, CA, USA, 94107

Samip Mehra
9671 W Foothill Dr
Peoria, AZ 85383

Saniyah Gagan
1107 Opal Cup Circle
Richmond, TX 77406

Sheilfer Zepeda
456 Wayne Avenue
Oakland, CA 94606

Teagan Jensen
8300 East Dixileta Drive, 212
Scottsdale, AZ 85266

Thao Dinh
965 Nevada State Drive, #4103
Henderson, NV 89002

Tyna Huynh
37062 Penzance Common
Fremont, CA 94536

Ngoc Chau Dao
1547 Clay St #210
San Francisco, CA, 15472

Qian Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Jun Hwan Cho
740 Parnassus Avenue, Apt 7
San Francisco, CA 94122

William Ferguson
1620 Belmont Ave Unit 327
Seattle, WA 98122

John Gomez
11219 Blue Feather
San Antonio, TX 78254

Sara Gonzalez
5718 Sun Ridge Dr
San Antonio, TX 78247

Ashish Chodvadia
1602 Lookout Forest
San Antonio, TX 78260

DeQuan Clark
130 Derby Country Drive
Ellenwood, GA 30294

Sanju Varughese Mathew
1116 Rolling Stone Run
Odessa, FL 33556

Ahmad Haroon Salimi
29 Everton Drive
Guelph, ON N1E 0R9