**Fill in this information to identify the case:**

Debtor name   **Synapse Financial Technologies, Inc.**

United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)   **1:24-bk-10646-MB**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑   *Schedule H: Codebtors* (Official Form 206H)
☑   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May  6, 2024**

X _____
Signature of individual signing on behalf of debtor

**Sankaet Pathak**
Printed name

**Chief Executive Officer**
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name    **Synapse Financial Technologies, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)    **1:24-bk-10646-MB**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................    $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*............................................................................    $      2,351,620.00

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*..............................................................................    $      2,351,620.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $      8,713,097.12

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................    $      67,849.55

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$      4,257,106.44

4.  Total liabilities .........................................................................................................
    Lines 2 + 3a + 3b    $      13,038,053.11

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Synapse Financial Technologies, Inc.** |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO |
| Case number (if known) | **1:24-bk-10646-MB** |

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **First Horizon Bank** | **Savings** | **3074** | $0.00 |
| 3.2. | **iBank** | **Business Checking** | **0012** | $380,415.00 |
| 3.3. | **iBank** | **Small Business Checking** | **0495** | $950,000.00 |
| 3.4. | **Evolve Bank & Trust** | **Savings** | **2341** | $6,128.00 |
| 3.5. | **Silicon Valley Bank** | **Checking** | **5986** | $246,692.00 |
| 3.6. | **Silicon Valley Bank** | **Checking** | **9909** | $21,000.00 |

Debtor    **Synapse Financial Technologies, Inc.**
_____
  Name

Case number *(If known)*  **1:24-bk-10646-MB**

| | | | | |
|---|---|---|---|---|
| 3.7. | **Silicon Valley Bank** | **Interchange Account** | **9886** | **$0.00** |
| 3.8. | **Silicon Valley Bank** | **Checking** | **9890** | **$0.00** |
| 3.9. | **See Debtor's Motion for Authority to Maintain Cash Management System for additional information regarding accounts** | | | **$0.00** |
| 3.10. | **American Bank** | **Checking** | **4720** | **$142,296.00** |
| 3.11. | **Evolve Bank & Trust** | **Checking** | **2182** | **$19,475.00** |
| 3.12. | **Evolve Bank & Trust Virtual Accounts/Nodes: 5aa1: $120,947 54d6: $0 c40f: $52,741 35df: $47,341 3f7d: $40,462 Lineage Virtual Account/Node: 7abd: $4,123** | **Virtual Accounts/Nodes** | | **$265,614.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**

       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| |
|---|
| **$2,031,620.00** |

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

8.1.    **Deposits and Prepayments with a book value of $1,024,693 (does not include amounts allocated on Debtor's balance sheet t for regulatory fees, legal fees and other fees totaling $4,622,099 charged by Evolve Bank & Trust which the Debtor disputes, and which have been included on Debtor's assets portion of balance sheet as an offset of alleged claims of Evolve Bank & Trust)**

**Unknown**

Debtor  **Synapse Financial Technologies, Inc.**                    Case number *(If known)*  **1:24-bk-10646-MB**
_____Name_____

9.  **Total of Part 2.**                                                                              | $0.00 |

Add lines 7 through 8. Copy the total to line 81.

**Part 3:**  **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less:           **0.00**    —    **0.00**   =....          **Unknown**
                              face amount          doubtful or uncollectible accounts

11b. Over 90 days old:              **0.00**    —    **0.00**   =....          **Unknown**
                              face amount          doubtful or uncollectible accounts

11b. Over 90 days old:              **0.00**    —    **0.00**   =....          **Unknown**
                              face amount          doubtful or uncollectible accounts

12.  **Total of Part 3.**                                                                             | $0.00 |

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**  **Investments**

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                              % of ownership

**Membership Interests in Synapse Brokerage
LLC**

15.1.  **Book value of $185,000**          **100**   %                          **Unknown**

15.2.  **Membership Interests in Synapse Credit LLC**    **100**   %                **Unknown**

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.  **Total of Part 4.**                                                                             | $0.00 |

Add lines 14 through 16.  Copy the total to line 83.

**Part 5:**  **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

Debtor    **Synapse Financial Technologies, Inc.**                    Case number *(If known)*  **1:24-bk-10646-MB**
<span style="font-size:smaller">Name</span>

☑ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.**  **Office furniture** | | | |
| **40.**  **Office fixtures** | | | |
| **41.**  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| Laptop computers and TV (Net book value) | $9,931.00 | N/A | Unknown |

**42.**  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.**  **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.                                   **$0.00**

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

**55.**      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Debtor    **Synapse Financial Technologies, Inc.**                    Case number *(if known)* **1:24-bk-10646-MB**
Name

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Office Space/Private Office pursuant to membership agreement** | License | Unknown | | Unknown |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.                                           | **$0.00** |

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** synapsefi.com | Unknown | | Unknown |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| 64.    **Other intangibles, or intellectual property** **Intellectual Property, including software, source code, applications, domain names, social media accounts.** **Net book value of $408,544** | Unknown | | Unknown |
| 65.    **Goodwill** | | | |

66.    **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                | **$0.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?
☐ No

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(If known)* | **1:24-bk-10646-MB** |
|---|---|---|---|
| | Name | | |

■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   ■ No
   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

|  |  |  | Current value of debtor's interest |
|---|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   | **Loan receivable from Sankaet Pathak** | **320,000.00** - | **0.00** = | **$320,000.00** |
   |---|---|---|---|
   | | Total face amount | doubtful or uncollectible amount | |

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
   **Commercial General Liability/Umbrella/Business Owners' Insurance Policies**
   **Sentinel Insurance Company Ltd.**
   **Policy Number 57SBABP5985**                                                        **Unknown**

   **Workers' Compensation Insurance Policy**
   **Sentinel Insurance Company Ltd.**
   **Policy Number 57WECAZ9PFE**                                                        **Unknown**

   **Fidelity Crime Bond**
   **Hiscox Insurance Company Inc.**
   **Policy Number UC24671901.23**                                                        **Unknown**

   **Technoloy Errors and Ommissions/Cyber Insurance Policy**
   **Columbia Casualty Company**
   **Policy Number 652142028**                                                        **Unknown**

   **Excess Technoogy Errors & Omissions**
   **Indian Harbor Insruance Company**
   **Policy Number MTE903541305**                                                        **Unknown**

   **ERISA Bond**
   **Lloyd's Syndicate**
   **Policy Number UC15298398.23**                                                        **Unknown**

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(If known)* **1:24-bk-10646-MB** |
|---|---|---|
| | Name | |

**Directors & Officers Insurance Policy**
**Renaissance**
**Policy Number EFI203189-02**                                                    Unknown

**Excess Directors & Officers Insurance Policy**
**Texas Insurance Company**
**Policy Number BFLXPTCA10300_020145_03**                                  Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
    **Claims and causes of action against third parties, including, without limitation, Mercury Technologies, Inc.**                     Unknown

| Nature of claim | **Breach of contract and related claims** |
|---|---|
| Amount requested | **$0.00** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
    **Debtor's rights and interest with respect to contracts and leases; see Schedule G.**                                        Unknown

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.                    | **$320,000.00** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(If known)* **1:24-bk-10646-MB** |
|---|---|---|
| | Name | |

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,031,620.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $320,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $2,351,620.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $2,351,620.00 |

**Fill in this information to identify the case:**

Debtor name    **Synapse Financial Technologies, Inc.**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO

Case number (if known)    **1:24-bk-10646-MB**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 _____ | Street _____<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 _____ | Street _____<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 _____ | Street _____<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 _____ | Street _____<br>_____<br>City        State        Zip Code | _____ | ☐ D<br>☐ E/F<br>☐ G |

| Fill in this information to identify the case: |
|---|
| Debtor name  **Synapse Financial Technologies, Inc.** |
| United States Bankruptcy Court for the:   CENTRAL DISTRICT OF CALIFORNIA - SAN FERNANDO |
| Case number (if known)  **1:24-bk-10646-MB** |

☐ Check if this is an
amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    **04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **Unknown** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$39,477,600.58** |
| **For prior year:**<br>From  **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other **Other Income and<br>Interest Income** | **$6,040,610.01** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other _____ | **$52,003,941.00** |
| **For year before that:**<br>From  **1/01/2022** to **12/31/2022** | ☐ Operating a business<br>■ Other **Interest Income** | **$42,803.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from<br>each source<br>(before deductions and<br>exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

| Debtor | **Synapse Financial Technologies, Inc.** | | Case number *(if known)* **1:24-bk-10646-MB** |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements-- to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.  **See response to Question No. 30.** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Demand for Arbitration by Under Technologies, Inc. d/b/a RHO Technologies 01-220999501602** | **Disputes pertaining to Master Services Agreement effective as of March 4, 2019** | **American Arbitration Association** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.  **Nasim Shushtari v. Synapse Financial Technologies, Inc. 24STCV07285** | **Complaint for Damages related to employment and termination of employment** | **Superior Court of California, County of Los Angeles 111 North Hill Street Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  **Synapse Financial Technologies, Inc.**                          Case number *(if known)*  **1:24-bk-10646-MB**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. **Popov v. Synapse Financial Technologies, Inc. and sankaet Pathak**<br>**CGC-21-590805** | **Lease Disputes** | **Superior Court of California San Francisco** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Mercury Technologies Inc. v. Synapse Financial Technologies, Inc.** | **Demand for Arbitration** | **AAA Arbitration** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

Debtor  **Synapse Financial Technologies, Inc.**                         Case number *(if known)*  **1:24-bk-10646-MB**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Sherwood Partners**<br>**3945 Freedom Cir.**<br>**#560**<br>**Santa Clara, CA 95054** | | **02/06/2024** | **$100,000.00** |
| | Email or website address<br>**sherwoodpartners.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Levene, Neale, Bender, Yoo &**<br>**Golubchik L.L.P.**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034** | | **1/30/24,**<br>**2/12/24,**<br>**3/14/24,**<br>**4/15/24** | **$346,903.39** |
| | Email or website address<br>**lnbyg.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **William Blair & Company,**<br>**L.L.C.**<br>**150 North Riverside Plaza**<br>**Chicago, IL 60606** | | **1/31/24** | **$29,339.91** |
| | Email or website address<br>**williamblair.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

 ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

 ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  **Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(if known)* | **1:24-bk-10646-MB** |
|---|---|---|---|

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|
| | |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Users' names and other contact information**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **401k Plan** | EIN: |

Has the plan been terminated?
■ No
☐ Yes

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(if known)* | **1:24-bk-10646-MB** |

case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **Public Storage**<br>**611 2nd Street**<br>**Unit 0211**<br>**San Francisco, CA 94107** | **Jack Doan** | **Laptop computers, TV** | ☐ No<br>■ Yes |

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(if known)* | **1:24-bk-10646-MB** |
|---|---|---|---|

☐ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.    **Synapse Brokerage LLC**<br>**2012 Northwest Military Highway**<br>**San Antonio, TX 78213** | **Registered as Broker-dealer with SEC and FINRA** | EIN:    **02-0714451**<br><br>From-To    **7/8/2020 - Present** |
| 25.2.    **Synapse Credit LLC**<br>**149 New Montgomery St.**<br>**4th Floor**<br>**San Francisco, CA 94105** | **Lender licensed in certain states to offer loan products** | EIN:    **13-5381590**<br><br>From-To    **11/10/2019 - Present** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Mike Rasic**<br>**390 Marion Avenue**<br>**Mill Valley, CA 94941** | **11/12/2020 - 8/1/2023** |
| 26a.2.    **Sharon Olexy**<br>**109 Bay Road**<br>**Menlo Park, CA 94025** | **7/25/2023 - 1/22/2024** |
| 26a.3.    **Pam Wismer/Ascent CFO Solutions**<br>**1035 Pearl Street**<br>**Suite 407**<br>**Boulder, CO 80302** | **8/14/2023 - Present** |
| 26a.4.    **Victor Medeiros**<br>**769 Cottage lane**<br>**Boulder, CO 80304** | **3/22/2021-Present** |
| 26a.5.    **Alison Hill**<br>**1551 Union Street**<br>**San Diego, CA 92101** | **10/24/2022 - Present** |
| 26a.6.    **Justyna Wrobel/Krantz Associates** | **8/10/2023 - Present** |
| 26a.7.    **David Yarosloski**<br>**PO Box 900368**<br>**Sandy, UT 84090** | **6/6/2022 - 3/17/2023** |

Debtor    **Synapse Financial Technologies, Inc.**                                              Case number *(if known)*  **1:24-bk-10646-MB**

| Name and address | Date of service From-To |
|---|---|
| 26a.8.  **Nyisha Jones**<br>**1236 East 1st Street**<br>**Long Beach, CA 90802** | **5/23/2022 - 6/14/2023** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **Aprio, LLP**<br>**4235 Hillsboro Pike**<br>**Suite 100**<br>**Nashville, TN 37215** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.  **RINA Accountancy LLP**<br>**201 North Civic Drive**<br>**#220**<br>**Walnut Creek, CA 94596** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Silcon Valley Bank, a division of**<br>**First-Citizens Bank & Trust Company**<br>**1437 7th Street, Suite 300**<br>**Santa Monica, CA 90401** |
| 26d.2.  **TriplePoint Capital LLC**<br>**2755 Sand Hill Rd.**<br>**Suite 150**<br>**Menlo Park, CA 94025** |
| 26d.3.  **Core Innovation Capital, LLC**<br>**1680 Vine Street**<br>**Suite 606**<br>**Los Angeles, CA 90028** |
| 26d.4.  **A16z Perennial Venture Capital Fund, LP**<br>**2865 Sand Hill Road**<br>**Menlo Park, CA 94025** |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Debtor | **Synapse Financial Technologies, Inc.** | | Case number *(if known)* | **1:24-bk-10646-MB** |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Sankaet Pathak | 275 Maywood Drive San Francisco, CA 94127 | Founder, Chief Executive Officer, Board Member, Shareholder | 27.221% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tracey Guerin | 320 Miller Ct. Orinda, CA 94563 | General Counsel/Shareholder *Debtor lists Ms. Guerin as an "insider" out of an abundance of caution and reserves all rights | 0.552% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jack Doan | 321 Ski Way #27 Incline Village, NV 89451 | Chief People and Culture Officer, Shareholder *Debtor lists Mr. Doan as an "insider" out of an abundance of caution and reserves all rights | 0.879% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jillana Downing | 620 Canyon Rd. Redwood City Redwood City, CA 94062 | Chief Compliance Officer, Shareholder *Debtor lists Ms. Downing as an "insider" out of an abundance of caution and reserves all rights | 1.00% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Derek Drennan | 3033 Rosedale Avenue Dallas, TX 75205 | Chief Customer Officer, Shareholder *Debtor lists Mr. Drennan as an "insider" out of an abundance of caution and reserves all rights | 0.551% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Kathleen Fitzpatrick | 1 Ajax Place Berkeley, CA 94708 | Chief Technology Officer, Shareholder *Debtor lists Ms. Fitzpatrick as an "insider" out of an abundance of caution and reserves all rights | 1.229% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Doug Marchant | | Board member | 4.816% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Hillary Quirk | | Board member | 1.732% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in**

| Debtor | **Synapse Financial Technologies, Inc.** | Case number *(if known)* | **1:24-bk-10646-MB** |

control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Michael Rasic** | | **Chief Financial Officer** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Angela Strange** | | **Board Member** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kathleen Utecht** | | **Board Member** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Michael Hoffmeyer** | | **Board Member** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Ramakrishna Satyavolu** | | **Board Member** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Jack Doan**<br>**321 Ski Way #27**<br>**Incline Village, NV 89451**<br><br>Relationship to debtor<br>**Chief People and Culture Officer** | **$330,154.61 salary, plus other employee benefits such as bonus, 401k, health insurance, and similar benefits, for total compensation of $413,780.23** | **One year period prior to Petition Date** | **Employee Compensation** |
| 30.2. | **Jillana Downing**<br>**620 Canyon Rd.**<br>**Redwood City**<br>**Redwood City, CA 94062**<br><br>Relationship to debtor<br>**Chief Compliance Officer/Shareholder** | **$213,028.91 salary plus other employee benefits such as bonus, 401k, health insurance, and similar benefits, for total compensation of $245,095.90** | **One year period prior to Petition Date** | **Employee Compensation** |

| Debtor | **Synapse Financial Technologies, Inc.** | | Case number *(if known)* | **1:24-bk-10646-MB** |
|---|---|---|---|---|

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **Derek Drennan**<br>**3033 Rosedale Avenue**<br>**Dallas, TX 75205** | **$325,312.50 salary, plus other employee benefits such as bonus, 401k, health insurance, and similar benefits, for total compensation of $403,492.97, plus $14,841.07 in exepnse reimbursements** | **One year period prior to Petition Date** | **Employee Compensation and Expense Reimbursements** |
| | Relationship to debtor<br>**Chief Customer Officer, Shareholder** | | | |
| 30.4. | **Kathleen Fitzpatrick**<br>**1 Ajax Place**<br>**Berkeley, CA 94708** | **$347,644.31 salary, plus other employee benefits such as bonus, 401k, health insurance, and similar benefits, totaling $406,264.71** | **One year period prior to Petition Date** | **Employee Compensation** |
| | Relationship to debtor<br>**Chief Technology Officer and Shareholder** | | | |
| 30.5. | **Tracey Guerin**<br>**320 Miller Ct.**<br>**Orinda, CA 94563** | **$280,288.22 salary, plus other employee benefits such as bonus, 401k, health insurance, and similar benefits, totaling $342,278.97** | **One year period prior to Petition Date** | **Employee Compensation** |
| | Relationship to debtor<br>**General Counsel, Shareholder** | | | |
| 30.6. | **Sankaet Pathak**<br>**275 Maywood Drive**<br>**San Francisco, CA 94127** | **$400,476.26 salary and $320,000 loan** | **One year period prior to Petition Date** | **Employee Compensation and Loan** |
| | Relationship to debtor<br>**Founder, Chief Executive Officer, Shareholder** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Synapse Financial Technologies, Inc. (Debtor), with subsidiaries Synapse Brokerage, LLC and Synapse Credit, LLC** | **EIN:** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| **401k Plan to which Debtor provides 4% match** | **EIN:** |

Debtor   **Synapse Financial Technologies, Inc.**                                        Case number *(if known)*   **1:24-bk-10646-MB**

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May  6, 2024**

_____                  **Sankaet Pathak**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Chief Executive Officer**

Synapse Financial
Statement of Financial Affairs
Part 2.3

| Source | Date | Payee | Address1 | City | State | Zip | Total | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| Bill Payment | 02/14/2024 | Alpha Surety & Insurance Brokerage | 650 S Shackleford Rd Ste. 325 | Little Rock | AR | 72211-3546 | | -600 Bond premium |
| Bill Payment | 02/29/2024 | Alpha Surety & Insurance Brokerage | 650 S Shackleford Rd Ste. 325 | Little Rock | AR | 72211-3546 | | -330 Bond premium |
| Bill Payment | 01/26/2024 | AML Analytics | PO Box 84023 | Seattle | WA | 98124-8423 | | -5000 Sanction Testing Consulting |
| Bill Payment | 01/31/2024 | Arroweye Solutions Inc. | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -7536.91 Card Printing Cost of Sale Vendor |
| Bill Payment | 02/08/2024 | Arroweye Solutions Inc. | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -13671.67 Card Printing Cost of Sale Vendor |
| Bill Payment | 02/14/2024 | Arroweye Solutions Inc. | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -34594.56 Card Printing Cost of Sale Vendor |
| Bill Payment | 03/13/2024 | Arroweye Solutions Inc. | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -1045.46 Card Printing Cost of Sale Vendor |
| Bill Payment | 04/05/2024 | Arroweye Solutions Inc. | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -1993.99 Card Printing Cost of Sale Vendor |
| Bill Payment | 01/05/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -11775 Fractional CFO services |
| Bill Payment | 01/11/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -8250 Fractional CFO services |
| Bill Payment | 01/31/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -10875 Fractional CFO services |
| Bill Payment | 01/31/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -7650 Fractional CFO services |
| Bill Payment | 02/14/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -9225 Fractional CFO services |
| Bill Payment | 02/16/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -21000 Fractional CFO services |
| Bill Payment | 02/29/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -10650 Fractional CFO services |
| Bill Payment | 04/03/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -11925 Fractional CFO services |
| Bill Payment | 04/03/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -1950 Fractional CFO services |
| Bill Payment | 04/12/2024 | Ascent CFO Solutions, LLC | 2470 Paseo Verde Parkway Suite 135, | Henderson | NV | 89074 | | -4950 Fractional CFO services |
| Bill Payment | 12/31/2023 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -5152.13 Software Expenses |
| Bill Payment | 01/18/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -248058.7 Software Expenses |
| Bill Payment | 02/05/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -4552.92 Software Expenses |
| Bill Payment | 02/14/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -293962.74 Software Expenses |
| Bill Payment | 02/14/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -150 Software Expenses |
| Bill Payment | 02/14/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -150 Software Expenses |
| Bill Payment | 03/20/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -223951.26 Software Expenses |
| Bill Payment | 03/27/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -150 Software Expenses |
| Bill Payment | 04/03/2024 | AWS  Amazon Web Services, Inc. | 2222 Harold Way, Suite CW509 | Berkeley | CA | 94704 | | -150 Software Expenses |
| Bill Payment | 04/03/2024 | BDO USA, LLP | PO Box 677973 | Dallas | TX | 75267 | | -10000 Tax CPA |
| Bill Payment | 02/20/2024 | Bergeson, LLP | 111 Market Street, Suite 600 | San Jose | CA | 95113 | | -47671 Legal |
| Bill Payment | 12/29/2023 | Cardtronics USA | 1390 Market Street, Suite 200 | San Francisco | CA | 94102 | | -41457.84 Cost of Sale Vendor |
| Bill Payment | 01/31/2024 | Cardtronics USA | 1390 Market Street, Suite 200 | San Francisco | CA | 94102 | | -36633.32 Cost of Sale Vendor |
| Bill Payment | 02/29/2024 | Cardtronics USA | 1390 Market Street, Suite 200 | San Francisco | CA | 94102 | | -36562.99 Cost of Sale Vendor |
| Bill Payment | 03/31/2024 | Cardtronics USA | 1390 Market Street, Suite 200 | San Francisco | CA | 94102 | | -36240.47 Cost of Sale Vendor |
| Bill Payment | 01/18/2024 | Clear Function | 2277 West Street | Germantown | TN | 38138 | | -12500 Consulting |
| Bill Payment | 01/26/2024 | Clear Function | 2277 West Street | Germantown | TN | 38138 | | -14100 Consulting |
| Bill Payment | 01/05/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -485 Communications |
| Bill Payment | 01/11/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -1785 Communications |
| Bill Payment | 01/26/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -6659.26 Communications |
| Bill Payment | 01/31/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -6736.52 Communications |
| Bill Payment | 02/14/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -265 Communications |
| Bill Payment | 03/20/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -5299.73 Communications |
| Bill Payment | 03/27/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -250 Communications |
| Bill Payment | 04/01/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -2582.01 Communications |
| Bill Payment | 04/03/2024 | Cogent Communications, Inc. | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -250 Communications |
| Bill Payment | 01/17/2024 | CSC | 575 Market St. Fl 4 | San Francisco | CA | 94105 | | -445 |
| Bill Payment | 01/05/2024 | Datadog, Inc. | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -27663.12 COS SasS services |
| Bill Payment | 02/14/2024 | Datadog, Inc. | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -2451.82 COS SasS services |
| Bill Payment | 03/13/2024 | Datadog, Inc. | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -15000 COS SasS services |
| Bill Payment | 03/20/2024 | Datadog, Inc. | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -10329.8 COS SasS services |
| Bill Payment | 03/27/2024 | Datadog, Inc. | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -26017.17 COS SasS services |
| Bill Payment | 02/14/2024 | Datasite LLC | 620 8th Avenue Floor 45 | New York | NY | 10018-1741 | | -11294.09 COS SasS services |
| Bill Payment | 12/28/2023 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 01/11/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2000 Legal/Finance Contractor |
| Bill Payment | 01/26/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2250 Legal/Finance Contractor |
| Bill Payment | 02/08/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 02/22/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 03/13/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 03/18/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 03/27/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 04/12/2024 | Debora Marinho | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -2500 Legal/Finance Contractor |
| Bill Payment | 01/02/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -89379.23 International Employees |
| Bill Payment | 02/05/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | -88047.94 International Employees |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Payment | 02/14/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | -1203 International Employees |
| Bill Payment | 03/01/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | -92120.04 International Employees |
| Bill Payment | 03/04/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | -436.38 International Employees |
| Bill Payment | 04/01/2024 | Deel, Inc. | 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | -83346.61 International Employees |
| Bill Payment | 01/05/2024 | Digital 365 Main, LLC/Telx | 365 Main Street 1500 | San Francisco | CA | 94105 | -8374.36 COS SasS services |
| Bill Payment | 01/18/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -2313.43 COS SasS services |
| Bill Payment | 01/18/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -3416.93 COS SasS services |
| Bill Payment | 01/26/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -12216.37 COS SasS services |
| Bill Payment | 02/08/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -9816.02 COS SasS services |
| Bill Payment | 02/14/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -580 COS SasS services |
| Bill Payment | 03/13/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -2400.35 COS SasS services |
| Bill Payment | 03/20/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -3070.64 COS SasS services |
| Bill Payment | 04/03/2024 | Digital 365 Main, LLC/Telx | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -1194.03 COS SasS services |
| Bill Payment | 12/26/2023 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -28115.77 Credit Card |
| Bill Payment | 01/02/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -26163.86 Credit Card |
| Bill Payment | 01/08/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -47183.64 Credit Card |
| Bill Payment | 01/17/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -46751.81 Credit Card |
| Bill Payment | 01/29/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -14608.42 Credit Card |
| Bill Payment | 02/12/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -41861.85 Credit Card |
| Bill Payment | 02/12/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -28333.45 Credit Card |
| Bill Payment | 02/20/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -31318.46 Credit Card |
| Bill Payment | 02/26/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -20035.62 Credit Card |
| Bill Payment | 03/11/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -19537.74 Credit Card |
| Bill Payment | 03/18/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -28045.85 Credit Card |
| Bill Payment | 03/25/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -27216.33 Credit Card |
| Bill Payment | 04/01/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -36854.59 Credit Card |
| Bill Payment | 04/08/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -37659.09 Credit Card |
| Bill Payment | 04/15/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -20911.13 Credit Card |
| Bill Payment | 04/22/2024 | Divvy | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -49083.52 Credit Card |
| Bill Payment | 01/26/2024 | DoiT International USA Inc | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -3914.44 ID verification - SAAS costs |
| Bill Payment | 03/13/2024 | DoiT International USA Inc | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -1563.78 ID verification - SAAS costs |
| Bill Payment | 03/20/2024 | DoiT International USA Inc | 365 Main Street Suite 1500 | San Francisco | CA | 94105 | -1658.29 ID verification - SAAS costs |
| Bill Payment | 12/28/2023 | Domo Inc. | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -10000 Business Intelligence Tool |
| Bill Payment | 01/05/2024 | Domo Inc. | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -10000 Business Intelligence Tool |
| Bill Payment | 01/11/2024 | Domo Inc. | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -7500 Business Intelligence Tool |
| Bill Payment | 12/28/2023 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1505.88 Office Amin Contractor |
| Bill Payment | 01/05/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1380.39 Office Amin Contractor |
| Bill Payment | 01/18/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1347.24 Office Amin Contractor |
| Bill Payment | 01/18/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1673.2 Office Amin Contractor |
| Bill Payment | 01/26/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1254.9 Office Amin Contractor |
| Bill Payment | 02/16/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1062.22 Office Amin Contractor |
| Bill Payment | 02/16/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1003.92 Office Amin Contractor |
| Bill Payment | 02/16/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1059.07 Office Amin Contractor |
| Bill Payment | 02/16/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -857.52 Office Amin Contractor |
| Bill Payment | 03/13/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -1003.92 Office Amin Contractor |
| Bill Payment | 03/20/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -292.81 Office Amin Contractor |
| Bill Payment | 03/20/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -20.75 Office Amin Contractor |
| Bill Payment | 04/03/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -376.47 Office Amin Contractor |
| Bill Payment | 04/03/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -711.11 Office Amin Contractor |
| Bill Payment | 04/12/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -334.64 Office Amin Contractor |
| Bill Payment | 04/17/2024 | Eastridge Workforce Management | 5201 Great America Pkwy, Suite 320 | Santa Clara | CA | 95054 | -334.64 Office Amin Contractor |
| Bill Payment | 01/18/2024 | Ekata, Inc. | 1301 5th Ave Suite 1600 | Seattle | WA | 98101 | -18480 ID verification - SAAS costs |
| Bill Payment | 01/31/2024 | Ekata, Inc. | 1301 5th Ave Suite 1600 | Seattle | WA | 98101 | -18480 ID verification - SAAS costs |
| Bill Payment | 01/11/2024 | Envoy Global, Inc. | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -1025 Business VISA |
| Bill Payment | 02/29/2024 | Envoy Global, Inc. | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -750 Business VISA |
| Bill Payment | 03/31/2024 | Evolve Bank | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -350875.74 Cost of Sale Vendor |
| Bill Payment | 03/31/2024 | Evolve Bank | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -342698.72 Cost of Sale Vendor |
| Bill Payment | 03/31/2024 | Evolve Bank | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -409246.4 Cost of Sale Vendor |
| Bill Payment | 02/14/2024 | Fime USA Inc. | 2021 Filmore St, 85 | San Francisco | CA | 94115 | -5490 PCI 3DS Certification |
| Bill Payment | 03/27/2024 | Frazier & Deeter CPA's & Advisors | 12116 Everglades Kite Road | Brooksville | FL | 34614 | -20000 PCI ROC Services |
| Bill Payment | 04/22/2024 | Frazier & Deeter CPA's & Advisors | 12116 Everglades Kite Road | Brooksville | FL | 34614 | -20540 PCI ROC Services |
| Bill Payment | 01/05/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2340 Compliance contractor |
| Bill Payment | 01/18/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2340 Compliance contractor |
| Bill Payment | 02/02/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2600 Compliance contractor |
| Bill Payment | 02/15/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2860 Compliance contractor |
| Bill Payment | 02/29/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2600 Compliance contractor |
| Bill Payment | 03/18/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | 30084 | -2470 Compliance contractor |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bill Payment | 04/03/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | | 30084 | -2600 Compliance contractor |
| Bill Payment | 04/12/2024 | Haida Wilson | 1859 Hudson Xing Rd apt 8 | Tucker | GA | | 30084 | -2600 Compliance contractor |
| Bill Payment | 01/26/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -15415.12 Cost of Sale Card Printing |
| Bill Payment | 01/31/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -22259.11 Cost of Sale Card Printing |
| Bill Payment | 02/08/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -10000 Cost of Sale Card Printing |
| Bill Payment | 02/14/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -10000 Cost of Sale Card Printing |
| Bill Payment | 02/29/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -34361.51 Cost of Sale Card Printing |
| Bill Payment | 03/22/2024 | Idemia America Corp. | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -15550.13 Cost of Sale Card Printing |
| Bill Payment | 01/09/2024 | Idemia do Brasil | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -65113.09 Cost of Sale Card Printing |
| Bill Payment | 01/11/2024 | Idemia do Brasil | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -3383.47 Cost of Sale Card Printing |
| Bill Payment | 01/26/2024 | Idemia do Brasil | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -1879.56 Cost of Sale Card Printing |
| Bill Payment | 01/31/2024 | Idemia do Brasil | 4250 Pleasant Valley Road | Chantilly | VA | | 20151 | -3233.76 Cost of Sale Card Printing |
| Bill Payment | 12/28/2023 | IIB Solutions Ltd. | 520 Broad Street | Newark | NJ | | 7102 | -16027.46 Developer contractor |
| Bill Payment | 01/31/2024 | IIB Solutions Ltd. | 520 Broad Street | Newark | NJ | | 7102 | -16027.46 Developer contractor |
| Bill Payment | 02/15/2024 | IIB Solutions Ltd. | 520 Broad Street | Newark | NJ | | 7102 | -9158.55 Developer contractor |
| Bill Payment | 02/29/2024 | IIB Solutions Ltd. | 520 Broad Street | Newark | NJ | | 7102 | -6868.91 Developer contractor |
| Bill Payment | 03/27/2024 | IIB Solutions Ltd. | 520 Broad Street | Newark | NJ | | 7102 | -16027.46 Developer contractor |
| Bill Payment | 01/05/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 01/18/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -3840 Compliance contractor |
| Bill Payment | 02/08/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4320 Compliance contractor |
| Bill Payment | 02/15/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 02/15/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 03/13/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 03/27/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 04/12/2024 | James Austin | 650 California St, 7th Floor | San Francisco | CA | | 94108 | -4800 Compliance contractor |
| Bill Payment | 01/11/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -6493.75 Accounting contractors |
| Bill Payment | 01/18/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -4547.4 Accounting contractors |
| Bill Payment | 02/08/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -5081.7 Accounting contractors |
| Bill Payment | 02/14/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -5888.75 Accounting contractors |
| Bill Payment | 02/29/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -4990.7 Accounting contractors |
| Bill Payment | 04/03/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -5383.75 Accounting contractors |
| Bill Payment | 04/17/2024 | Kranz & Associates LLC | 432 Fremont Ave | Pacifica | CA | | 94044 | -3571.1 Accounting contractors |
| Bill Payment | 01/11/2024 | Legacy Transportation Services, Inc | 4588 Bennett Valley Road | Santa Rosa | CA | | 95404 | -185 Storage |
| Bill Payment | 01/17/2024 | Legacy Transportation Services, Inc | 4588 Bennett Valley Road | Santa Rosa | CA | | 95404 | -185 Storage |
| Bill Payment | 02/14/2024 | Legacy Transportation Services, Inc | 4588 Bennett Valley Road | Santa Rosa | CA | | 95404 | -200 Storage |
| Bill Payment | 04/17/2024 | Legacy Transportation Services, Inc | 4588 Bennett Valley Road | Santa Rosa | CA | | 95404 | -200 Storage |
| Bill Payment | 04/17/2024 | Legacy Transportation Services, Inc | 4588 Bennett Valley Road | Santa Rosa | CA | | 95404 | -200 Storage |
| Bill Payment | 01/26/2024 | Littler Mendelson, PC | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -2580 Legal |
| Bill Payment | 02/14/2024 | Littler Mendelson, PC | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -2913.75 Legal |
| Bill Payment | 02/14/2024 | Littler Mendelson, PC | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -2621.25 Legal |
| Bill Payment | 04/03/2024 | Littler Mendelson, PC | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -2677.5 Legal |
| Bill Payment | 03/27/2024 | Lob.com | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -4220.04 ID verification - SAAS costs |
| Bill Payment | 04/17/2024 | Lob.com | P.O. Box 207137 | Dallas | TX | 75320-7137 | | -9600 ID verification - SAAS costs |
| Bill Payment | 01/31/2024 | London & Stout P.C. | 1999 Harrison Street Ste 2010 | Oakland | CA | | 94612 | -9750 Legal |
| Bill Payment | 12/28/2023 | Lowenstein Sandler LLP | One Lowenstein Drive | Roseland | NJ | | 7068 | -74758.3 Legal |
| Bill Payment | 02/21/2024 | Lowenstein Sandler LLP | One Lowenstein Drive | Roseland | NJ | | 7068 | -63763.65 Legal |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -200 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -321.61 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -418.74 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -364.87 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -3856.53 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -6991.1 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -26196.34 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -203.7 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -204.8 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -1204.8 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -213.76 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -1952.28 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -1104.3 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -75.07 Cost of Sale Interchange |
| Bill Payment | 12/28/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -12227.33 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -4112.74 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -56656.31 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -27146.23 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -105399.84 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -175441.11 Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O'Fallon | MO | 63368-7263 | | -7447.49 Cost of Sale Interchange |

| Type | Date | Payee | Address | City | State | Zip | Account | Amount | Memo |
|---|---|---|---|---|---|---|---|---|---|
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -46301.49 | Cost of Sale Interchange |
| Bill Payment | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -96864.55 | Cost of Sale Interchange |
| Bill Payment | 01/02/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -170038.74 | Cost of Sale Interchange |
| Bill Payment | 01/07/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -47105.43 | Cost of Sale Interchange |
| Bill Payment | 01/07/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -6965.65 | Cost of Sale Interchange |
| Bill Payment | 01/07/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -34765.68 | Cost of Sale Interchange |
| Bill Payment | 01/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -2322.56 | Cost of Sale Interchange |
| Bill Payment | 01/16/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -75271.27 | Cost of Sale Interchange |
| Bill Payment | 01/22/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -68045.71 | Cost of Sale Interchange |
| Bill Payment | 01/26/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -5416.67 | Cost of Sale Interchange |
| Bill Payment | 01/29/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -304572.03 | Cost of Sale Interchange |
| Bill Payment | 02/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -1322.59 | Cost of Sale Interchange |
| Bill Payment | 02/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -75385.68 | Cost of Sale Interchange |
| Bill Payment | 02/05/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -6545.29 | Cost of Sale Interchange |
| Bill Payment | 02/05/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -26000.66 | Cost of Sale Interchange |
| Bill Payment | 02/05/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -34542.49 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -352.19 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -347.81 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -200 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -32971.91 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -25000.3 | Cost of Sale Interchange |
| Bill Payment | 02/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -3810.11 | Cost of Sale Interchange |
| Bill Payment | 02/14/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -774.22 | Cost of Sale Interchange |
| Bill Payment | 02/14/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -619.09 | Cost of Sale Interchange |
| Bill Payment | 02/14/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -440.76 | Cost of Sale Interchange |
| Bill Payment | 02/20/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -31274.15 | Cost of Sale Interchange |
| Bill Payment | 02/20/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -3773.44 | Cost of Sale Interchange |
| Bill Payment | 02/20/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -29954.2 | Cost of Sale Interchange |
| Bill Payment | 02/26/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -4318.54 | Cost of Sale Interchange |
| Bill Payment | 02/26/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -30532.63 | Cost of Sale Interchange |
| Bill Payment | 02/26/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -42656.02 | Cost of Sale Interchange |
| Bill Payment | 03/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -44789.34 | Cost of Sale Interchange |
| Bill Payment | 03/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -10572.58 | Cost of Sale Interchange |
| Bill Payment | 03/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -5730.04 | Cost of Sale Interchange |
| Bill Payment | 03/01/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -1051.58 | Cost of Sale Interchange |
| Bill Payment | 03/04/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -23946.32 | Cost of Sale Interchange |
| Bill Payment | 03/04/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -32312.4 | Cost of Sale Interchange |
| Bill Payment | 03/04/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -4431.55 | Cost of Sale Interchange |
| Bill Payment | 03/08/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -200 | Cost of Sale Interchange |
| Bill Payment | 03/11/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -3750.59 | Cost of Sale Interchange |
| Bill Payment | 03/11/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -23317.47 | Cost of Sale Interchange |
| Bill Payment | 03/11/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -32065.69 | Cost of Sale Interchange |
| Bill Payment | 03/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -630.72 | Cost of Sale Interchange |
| Bill Payment | 03/12/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -1.74 | Cost of Sale Interchange |
| Bill Payment | 03/18/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -3672.79 | Cost of Sale Interchange |
| Bill Payment | 03/18/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -30389.82 | Cost of Sale Interchange |
| Bill Payment | 03/18/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -25593.43 | Cost of Sale Interchange |
| Bill Payment | 03/25/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -29820.2 | Cost of Sale Interchange |
| Bill Payment | 03/25/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -25395.35 | Cost of Sale Interchange |
| Bill Payment | 03/25/2024 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | | -3582.05 | Cost of Sale Interchange |
| Bill Payment | 03/18/2024 | MJBoydConsulting | Law Offices of Svetlana Rishini, P.O. B | Alameda | CA | | 94501 | -15260 | Compliance Consultants |
| Bill Payment | 03/21/2024 | MJBoydConsulting | Law Offices of Svetlana Rishini, P.O. B | Alameda | CA | | 94501 | -7360 | Compliance Consultants |
| Bill Payment | 12/31/2023 | Mongo DB, Inc. | 401 Park Ave South, 9th floor | New York | NY | | 10016 | -10926.66 | Software services - SaaS costs |
| Bill Payment | 12/31/2023 | Navan | Kesluk, Silverstein, Jacob & Morrison, f | Los Angeles | CA | | 90069 | 20907.09 | Travel Credit Card |
| Bill Payment | 01/05/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -25923.18 | International Employees |
| Bill Payment | 01/11/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -32751.28 | International Employees |
| Bill Payment | 01/18/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -15427.23 | International Employees |
| Bill Payment | 02/14/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -32875.77 | International Employees |
| Bill Payment | 03/20/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -21434.29 | International Employees |
| Bill Payment | 04/01/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -118.87 | International Employees |
| Bill Payment | 04/03/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -15552.59 | International Employees |
| Bill Payment | 04/12/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -15383.25 | International Employees |
| Bill Payment | 04/17/2024 | Papaya Global, Inc. | 1460 Broadway | New York | NY | | 10036 | -17446.83 | International Employees |
| Bill Payment | 12/31/2023 | Patten Training & Review LLC | 45 Broadway, 1440 | New York | NY | | 10006 | -16750 | Compliance Consultants |
| Bill Payment | 12/31/2023 | Patten Training & Review LLC | 45 Broadway, 1440 | New York | NY | | 10006 | -16925 | Compliance Consultants |
| Bill Payment | 12/31/2023 | Patten Training & Review LLC | 45 Broadway, 1440 | New York | NY | | 10006 | -16925 | Compliance Consultants |
| Bill Payment | 02/08/2024 | RHR International LLP | 325 Sentry Parkway, suite 200 | Blue Bell | PA | 19422 | | -29900 | Consulting |

| Type | Date | Payee | Address | City | State | Zip | Account | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Bill Payment | 01/18/2024 | Right Left Agency | 325 Sentry Parkway, suite 200 | Blue Bell | PA | | 19422 | -14211.88 | Sales/Marketing Consulting |
| Bill Payment | 01/31/2024 | Routefusion Inc. | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -2625 | Cost of Sale Transaction Fee |
| Bill Payment | 02/22/2024 | Routefusion Inc. | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -2970 | Cost of Sale Transaction Fee |
| Bill Payment | 02/29/2024 | Routefusion Inc. | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -3510 | Cost of Sale Transaction Fee |
| Bill Payment | 04/17/2024 | Routefusion Inc. | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -3420 | Cost of Sale Transaction Fee |
| Bill Payment | 01/11/2024 | RSM | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -20000 | BSA/AML Independent Review |
| Bill Payment | 03/13/2024 | RSM | 1305 East 6th Street Unit 10 | Austin | TX | | 78702 | -56650 | BSA/AML Independent Review |
| Bill Payment | 01/18/2024 | Salesforce, Inc. | 415 Mission Street 3rd Floor, | San Francisco | CA | | 94105 | -7774.09 | CRM |
| Bill Payment | 02/22/2024 | Salesforce, Inc. | 415 Mission Street 3rd Floor, | San Francisco | CA | | 94105 | -7851.82 | CRM |
| Bill Payment | 03/27/2024 | Salesforce, Inc. | 415 Mission Street 3rd Floor, | San Francisco | CA | | 94105 | -163.1 | CRM |
| Bill Payment | 01/11/2024 | Sentant Network, LLC | 535 Mission St 14th floor | San Francisco | CA | | 94105 | -280 | Facilities |
| Bill Payment | 01/17/2024 | SEON Technologies Kft | 535 Mission St 14th floor | San Francisco | CA | | 94105 | -7930.55 | ID verification - SAAS costs |
| Bill Payment | 02/22/2024 | SEON Technologies Kft | 535 Mission St 14th floor | San Francisco | CA | | 94105 | -11580.94 | ID verification - SAAS costs |
| Bill Payment | 01/31/2024 | Sherwood Partners Inc | 535 Mission St 14th floor | San Francisco | CA | | 94105 | -1449 | Consulting |
| Bill Payment | 01/18/2024 | Split Software, Inc. | 2317 Broadway Street 3rd Floor | Redwood City | CA | | 94063 | -4560 | Software |
| Bill Payment | 12/31/2023 | Synapse Brokerage LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -150000 | Intercompany Transfer for FINRA compliance |
| Bill Payment | 01/05/2024 | Synoptek LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -8867.45 | COS SasS services |
| Bill Payment | 01/11/2024 | Synoptek LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -9002.46 | COS SasS services |
| Bill Payment | 01/31/2024 | Synoptek LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -9135.47 | COS SasS services |
| Bill Payment | 03/13/2024 | Synoptek LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -9135.47 | COS SasS services |
| Bill Payment | 04/03/2024 | Synoptek LLC | 6003 Madison Overlook Ct. | Falls Church | VA | | 22041 | -9002.46 | COS SasS services |
| Bill Payment | 12/28/2023 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -10000 | ID verification - SAAS costs |
| Bill Payment | 01/04/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -10000 | ID verification - SAAS costs |
| Bill Payment | 01/11/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -11250.5 | ID verification - SAAS costs |
| Bill Payment | 01/17/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -15000 | ID verification - SAAS costs |
| Bill Payment | 01/26/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -25000 | ID verification - SAAS costs |
| Bill Payment | 03/03/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -39024 | ID verification - SAAS costs |
| Bill Payment | 04/01/2024 | Thomson Reuters | PO Box 6292 - West Payment Center | Carol Stream | IL | 60197-6292 | | -143039 | ID verification - SAAS costs |
| Bill Payment | 02/08/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -18829.63 | ID verification - SAAS costs |
| Bill Payment | 02/14/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -10000 | ID verification - SAAS costs |
| Bill Payment | 02/22/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -10000 | ID verification - SAAS costs |
| Bill Payment | 02/26/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -58058.73 | ID verification - SAAS costs |
| Bill Payment | 02/29/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -29139.8 | ID verification - SAAS costs |
| Bill Payment | 03/13/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -10000 | ID verification - SAAS costs |
| Bill Payment | 03/20/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -15000 | ID verification - SAAS costs |
| Bill Payment | 03/27/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -18829.63 | ID verification - SAAS costs |
| Bill Payment | 04/03/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -10000 | ID verification - SAAS costs |
| Bill Payment | 04/17/2024 | Trulioo | 5501 China Point | Long Beach | CA | | 90803 | -11686.55 | ID verification - SAAS costs |
| Bill Payment | 02/08/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -13162.32 | COS Due Diligence SAAS costs |
| Bill Payment | 02/14/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -341.3 | COS Due Diligence SAAS costs |
| Bill Payment | 02/14/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -15000 | COS Due Diligence SAAS costs |
| Bill Payment | 02/22/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -10000 | COS Due Diligence SAAS costs |
| Bill Payment | 02/29/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -13248.5 | COS Due Diligence SAAS costs |
| Bill Payment | 04/03/2024 | Unit21, Inc. | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -10000 | COS Due Diligence SAAS costs |
| Bill Payment | 01/26/2024 | Valley Relocation & Storage | 49 Geary Street Suite 200 | San Francisco | CA | | 94108 | -1752.4 | Storage |
| Bill Payment | 02/22/2024 | Virtru | 400 Ring Rd, Ste 131 | Elizabethtown | KY | | 42701 | -4948.9 | Data Security software |
| Bill Payment | 01/31/2024 | William Blair | 1601 Elm | Dallas | TX | | 75201 | -29339.91 | Investment Banker Consultants |
| Bill Payment | 02/08/2024 | Workbright | 8700 Sanctuary Drive | Mentor | OH | | 44060 | -4893.19 | I-9 Software |
| Bill Payment | 01/05/2024 | Zendesk | 33 Irving Pl | New York | NY | | 10003 | -500 | COS SasS services |
| Bill Payment | 01/05/2024 | Zoom | 33 Irving Pl | New York | NY | | 10003 | -6252.47 | Facilities - communications |
| Bill Payment | 01/26/2024 | Zoom | 33 Irving Pl | New York | NY | | 10003 | -6252.47 | Facilities - communications |
| Bill Payment | 02/21/2024 | Zoom | 33 Irving Pl | New York | NY | | 10003 | -6252.47 | Facilities - communications |
| Bill Payment | 04/03/2024 | Zoom | 33 Irving Pl | New York | NY | | 10003 | -6252.47 | Facilities - communications |
| Bill Payment | 04/19/2024 | Zoom | 33 Irving Pl | New York | NY | | 10003 | -6252.47 | Facilities - communications |
| Bank Trans | 01/31/2024 | Bridge Immigration LLC | 901 Fifth Ave, Suite 1200 | Seattle | WA | | 98164 | -8,125.00 | Immigration services |
| Bank Trans | 02/29/2024 | Bridge Immigration LLC | 901 Fifth Ave, Suite 1200 | Seattle | WA | | 98164 | -950.00 | Immigration services |
| Bank Trans | 01/22/2024 | CIGNA Healthcare | One Front Street, 7th Floor | San Francisco | CA | | 94111 | -127,245.60 | Employee Benefits |
| Bank Trans | 02/21/2024 | CIGNA Healthcare | One Front Street, 7th Floor | San Francisco | CA | | 94111 | -120,174.98 | Employee Benefits |
| Bank Trans | 03/20/2024 | CIGNA Healthcare | One Front Street, 7th Floor | San Francisco | CA | | 94111 | -115,734.52 | Employee Benefits |
| Bank Trans | 12/29/2023 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -1,615.72 | FSA Payment |
| Bank Trans | 12/31/2023 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -545.65 | FSA Payment |
| Bank Trans | 12/31/2023 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -686.42 | FSA Payment |
| Bank Trans | 12/31/2023 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -204.19 | FSA Payment |
| Bank Trans | 12/31/2023 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -1,392.00 | FSA Payment |
| Bank Trans | 01/05/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -90.98 | FSA Payment |
| Bank Trans | 01/12/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -49.00 | FSA Payment |
| Bank Trans | 01/19/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | | 95128 | -1,731.80 | FSA Payment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bank Trans | 01/26/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -2,348.55 FSA Payment |
| Bank Trans | 02/02/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -1,584.24 FSA Payment |
| Bank Trans | 02/09/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -157.36 FSA Payment |
| Bank Trans | 02/16/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -493.13 FSA Payment |
| Bank Trans | 02/23/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -3,847.64 FSA Payment |
| Bank Trans | 03/01/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -674.15 FSA Payment |
| Bank Trans | 03/08/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -405.09 FSA Payment |
| Bank Trans | 03/15/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -387.54 FSA Payment |
| Bank Trans | 03/22/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -842.94 FSA Payment |
| Bank Trans | 03/29/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -812.52 FSA Payment |
| Bank Trans | 04/05/2024 | Elevate | 1275 S Winchester Blvd, Ste C | San Jose | CA | 95128 | -1,050.41 FSA Payment |
| Bank Trans | 01/31/2024 | First Insurance Funding Corporation | 450 Skokie Blvd #1000 | Northbrook | IL | 60062-7917 | -67,082.04 Financed GL insurance policy |
| Bank Trans | 02/02/2024 | First Insurance Funding Corporation | 450 Skokie Blvd #1000 | Northbrook | IL | 60062-7917 | -67,082.04 Financed GL insurance policy |
| Bank Trans | 03/04/2024 | First Insurance Funding Corporation | 450 Skokie Blvd #1000 | Northbrook | IL | 60062-7917 | -67,082.04 Financed GL insurance policy |
| Bank Trans | 04/02/2024 | First Insurance Funding Corporation | 450 Skokie Blvd #1000 | Northbrook | IL | 60062-7917 | -67,082.04 Financed GL insurance policy |
| Bank Trans | 01/30/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -25,000.00 Bankruptcy Attorney Services |
| Bank Trans | 01/30/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -25,000.00 Bankruptcy Attorney Services |
| Bank Trans | 01/30/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -25,000.00 Bankruptcy Attorney Services |
| Bank Trans | 02/12/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -25,000.00 Bankruptcy Attorney Services |
| Bank Trans | 02/12/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -100,000.00 Bankruptcy Attorney Services |
| Bank Trans | 03/14/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -61,856.39 Bankruptcy Attorney Services |
| Bank Trans | 04/15/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -35,047.00 Bankruptcy Attorney Services |
| Bank Trans | 04/15/2024 | Levene, Neale, Bender, Yoo & Golubc | 2818 La Cienega Ave | Los Angeles | CA | 90034 | -50,000.00 Bankruptcy Attorney Services |
| Bank Trans | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | -130,776.81 Cost of Sale Interchange |
| Bank Trans | 12/31/2023 | MasterCard International | 2200 Mastercard Boulevard | O' Fallon | MO | 63368-7263 | -69,665.81 Cost of Sale Interchange |
| Bank Trans | 12/29/2023 | Navan | Kesluk, Silverstein, Jacob & Morrison, F | Los Angeles | CA | 90069 | -10,491.53 Travel Credit Card |
| Bank Trans | 01/31/2024 | Principal Life Insurance Company | 711 High St | Des Moines | IA | 50392-2300 | -23,496.97 Employee Benefits |
| Bank Trans | 02/02/2024 | Principal Life Insurance Company | 711 High St | Des Moines | IA | 50392-2300 | -11,013.64 Employee Benefits |
| Bank Trans | 03/04/2024 | Principal Life Insurance Company | 711 High St | Des Moines | IA | 50392-2300 | -11,118.04 Employee Benefits |
| Bank Trans | 02/06/2024 | Sherwood Consulting | 3945 Freedom Cir #560 | Santa Clara | CA | 95054 | -100,000.00 Consulting |
| Bank Trans | 12/31/2023 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -188,347.23 Senior Debt Service |
| Bank Trans | 12/31/2023 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -622.30 Bank Charges |
| Bank Trans | 12/31/2023 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -30.00 Bank Charges |
| Bank Trans | 12/31/2023 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -30.00 Bank Charges |
| Bank Trans | 01/31/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -187,469.68 Senior Debt Service |
| Bank Trans | 01/31/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -319.32 Bank Charges |
| Bank Trans | 02/28/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -363.46 Bank Charges |
| Bank Trans | 02/29/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -185,972.68 Senior Debt Service |
| Bank Trans | 03/26/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -318.15 Bank Charges |
| Bank Trans | 03/31/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -183,391.67 Senior Debt Service |
| Bank Trans | 04/15/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -1,550.00 Senior Debt Legal Fees |
| Bank Trans | 04/15/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -18,137.50 Senior Debt Legal Fees |
| Bank Trans | 04/15/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -1,242.00 Senior Debt Legal Fees |
| Bank Trans | 04/18/2024 | Silicon Valley Bank | 3003 Tasman Dr | Sanat Clara | CA | 95054 | -30.00 Bank Charges |
| Bank Trans | 12/31/2023 | Synapse Brokerage LLC | 2012 Northwest Military Highway | San Antonio | TX | 78213 | -1,000,000.00 Intercompany transfer - rebates |
| Bank Trans | 12/31/2023 | Synapse Brokerage LLC | 2012 Northwest Military Highway | San Antonio | TX | 78213 | -176,071.36 Intercompany transfer - rebates |
| Bank Trans | 01/18/2024 | Synapse Brokerage LLC | 2012 Northwest Military Highway | San Antonio | TX | 78213 | -849,962.72 Intercompany transfer - rebates |
| Bank Trans | 02/15/2024 | Synapse Brokerage LLC | 2012 Northwest Military Highway | San Antonio | TX | 78213 | -727,782.30 Intercompany transfer - rebates |
| Bank Trans | 03/05/2024 | Synapse Brokerage LLC | 2012 Northwest Military Highway | San Antonio | TX | 78213 | -606,181.78 Intercompany transfer - rebates |
| Bank Trans | 12/26/2023 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -17,851.25 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -5,094.25 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -2,138.09 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -139.57 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -10.00 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -10.00 Employee Benefits |
| Bank Trans | 03/04/2024 | THE HARTFORD | 690 Asylum Avenue | Hartford | CT | 06155 | -712.75 Employee Benefits |
| Bank Trans | 12/31/2023 | Triple Point | 2755 Sand Hill Rd | Menlo Park | CA | 94025 | -844,695.96 Junior Debt Service |
| Bank Trans | 02/29/2024 | Triple Point | 2755 Sand Hill Rd | Menlo Park | CA | 94025 | -422,347.98 Junior Debt Service |

## United States Bankruptcy Court
### Central District of California - San Fernando

In re  **Synapse Financial Technologies, Inc.**                                    Case No.  **1:24-bk-10646-MB**

_____
                              Debtor(s)                    Chapter  **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **See attached lists of holders of equity interests.** | | | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **May  6, 2024**                                    Signature _____
                                                                                      Sankaet Pathak

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

| Shareholder Name | Shareholder Address |
|---|---|
| 500 Fintech, L.P. | 814 Mission St., 6th floor, San Francisco, CA 94103 |
| 9Yards Capital Investments LLC | 3 Columbus Circle, Suite 1420, New York, NY 10016 |
| Adrienne Wente | 1227 Clay St, San Francisco, CA, USA, 94108 |
| AH Parallel Fund V, L.P., as nominee | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Alex Bode | 100 Marin Center Drive Apt 5, San Rafael, CA, USA, 94903 |
| Alexander Harb | 1470 California St. Apt 1A, San Francisco, CA 94109 |
| Andreessen Horowitz Fund V, L.P., as nominee | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Andrew Garcia | 80 Cortland Avenue, San Francisco, CA 94110 |
| Anna Koenig | 1558 Fell St., San Francisco, CA, USA, 94117 |
| Ash Raei | 4152 North California Avenue, Chicago, IL 60618 |
| Balal Zuhair | 426 35th Ave, San Francisco, CA, USA, 94121 |
| Ben Bryant | 3440 Pinebrake Cove, Memphis, TN 38125 |
| Benjamin Quaye | 1722 martin luther king jr way apt 3, oakland, CA, USA, 94612 |
| Bernadette Solana | 24350 Arendal Court, Hayward, CA 94541 |
| Bryan Keltner | 4517 18Th Street #Upper, San Francisco, CA 94114 |
| Carsten Luth | 1098 Highlander Dr, Seaside, CA, USA, 93955 |
| Cary Lee | 1875 Santa Rita Rd, Templeton, CA, USA, 93465 |
| Christian Martino | 993 Steiner St, San Francisco, CA, USA, 94117 |
| Chuong Dao | 248 Ocean Ave, Apt 302, San Francisco, CA, USA, 94112 |
| CLF Partners, LP | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Core Innovation Capital II, L.P. as nominee for Core Visionary Fund II, L.P. | 1680 Vine St. #606, Los Angeles, CA 90028 |
| Core Innovation Capital II, L.P. for itself and as nominee for Core Visionary Fund II, L.P. | 1680 Vine St. #606, Los Angeles, CA 90028 |
| Czarina Lee | 5304 Mac Donald Avenue, El Cerrito, CA 94530 |
| David Larsen | 6260 Nicole Drive, Saint Leonard, MD 20685 |
| Deb Bardhan | 2763 1/2 Mcallister, San Francisco, CA 94118 |
| Deepika Madhangopal | 1051 National Avenue, Apt 332, San Bruno, CA 94066 |
| Dennis Wang | 520 E Weddell Dr Apt 320, Sunnyvale, CA 94089 |
| Diana Demchenko | 32761 Ocean Vista ct., Dana Point, CA, USA, 92629 |
| Doug Marchant | 298 Cloister Green Lane, Memphis TN, 38120 |
| Douglas Kong | 5304 Mac Donald Avenue, El Cerrito, CA 94530 |
| Easak Hong | 1337 Laverock Ln, Alamo, CA, USA, 94507 |
| Ehizogie Idiahi | 18 Dresden Bay, Alameda, CA, USA, 94502 |

| | |
|---|---|
| Ellen Lawrence | 1434 City Lights Drive, Aliso Viejo, CA, USA, 92656 |
| Emmanuel Mawutor | 3000 N SHERIDAN, 13E, CHICAGO, IL, USA, 60657 |
| Evrim Baskaraagac | 234 Peppermint Tree Terrace Unit 2, sunnyvale, CA, USA, 94086 |
| Gabriel Hatewa | 3180 Oak Road, Apt 205, Building 2, Walnut Creek, CA, USA, 9459 |
| Garrick Sangil | 2760 Seadrift Lane, Hayward, CA 94545 |
| Gil Noble | 1099 Wedgewood Street, Memphis, TN 38111 |
| Glen Herald | 3167 Shea Rd, Collierville, TN 38017 |
| Glynnis Fowler | 1925 Mlk Jr Way apt 30, Oakland, CA, USA, 94612 |
| Hassan Alshehri | 406b Washinton St., San Francisco, CA, USA, 94129 |
| Hillary Quirk | 2725 20th Street, San Francisco, CA 94110 |
| Hilliard Crews | 10001 Holmes Rd, Collierville, TN 38017 |
| HW DE Investments LLC | 1201 N MARKET ST STE 1002, WILMINGTON, DE 19801 |
| Ikya Kandula | 550 West Plumb On Ste #B448, Reno, CA, USA, 89509 |
| James Ye | 2274 44th ave, San Francisco, CA, USA, 94116 |
| Jason Matthias | 1601 3rd Ave. UNIT 206, Walnut Creek, CA, USA, 94597 |
| Jason To | 368 41st Street, Oakland, CA, USA, 94609 |
| Jayson Lima | 1473 Oak St, Apt 8, San Francisco, CA, USA, 94117 |
| Jeena Chemparathy | 5176 Buckboard Way, Richmond, CA, USA, 94803 |
| Jeffrey G. Webb | 6589 Green Shadows Lane Memphis 38119 |
| Jeffrey Young | 1090 Bascomb Farm Dr, Alpharetta, GA, USA, 30009 |
| John Bobango | 999 S. Shady Grove Road, Suite 500, Memphis, TN 38120 |
| Johnny Yu-Ta | 251 4Th Avenue, San Francisco, CA 94118 |
| Joshua Glandorf | 2347A 19th Ave, Apt 5, San Francisco, CA, USA, 94116 |
| Juan Aguayo | 1 Macomber Road, Danville, CA 94526 |
| Junsoo Hong | 1300 22nd St, San Francisco, CA, USA, 94107 |
| Justin Arispe | 2305 E Bowker St, Phoenix, AZ, USA, 85040 |
| Karen Paul | 275 Maywood Drive, San Francisco, CA 94127 |
| Kathleen Siswanto | 1447 Grove Meadow Ct, Germantown, TN, USA, 38138 |
| Kathryn McDonell | 163 Skyview Way, San Francisco, CA, USA, 94131 |
| Kevin Boggs | 545 E. Wells St. #502, Milwaukee, WI, USA, 53202 |
| Kristen Hansen | 541 Old Orchard Dr., Danville, CA, USA, 94526 |
| Lawson Baker | 2550 Leavenworth Street Unit 4, San Francisco, CA 94133 |
| Ligia Benhumea Flores | 260 Bay st, Apt 1400, San Francisco, CA, USA, 94133 |

| | |
|---|---|
| Luis Aguirre | 8334 Bordeaux Bay, San Antonio, TX, USA, 78255 |
| Luis Pulgar | 1541 brickell ave, t-112, miami, FL, USA, 33129 |
| Malgorzata Skowronska | 3471 Slumber Ct, Placerville, CA, USA, 95667 |
| Mariana Magalhaes Chapei | Alnagata 11, 0192, Oslo, NOR |
| Matthew Bradley | 2 Eagle Gap Rd, Novato, CA |
| Matthew Freeland | 3229 Hyde St, Oakland, CA, USA, 94601-2610 |
| Michael Young | 794 Andover Street, Apt B, San Francisco, CA, USA, 94114 |
| Michelle Nguyen | 4144 San Bernardino way, San Jose, CA, USA, 95111 |
| Miguel Camacho Horvitz | 3321 22Nd St., Apt 2, San Francisco, CA 94110 |
| Mike Hoffmeyer | 6391 West Forked River Cove, Bartlett, TN 38135 |
| Mike Huynh | 478 Oak, San Bruno, CA 94066 |
| Mohammed Omar | 2158 Tasman Dr. Apt #158, Santa Clara, CA, USA, 95054 |
| Kathleen Siswanto | 900 Folsom St Apt 309, San Francisco, CA 94107 |
| Ngoc Chau Dao | 1547 Clay st #210, San Francisco, CA, USA, 15472 |
| Oak & Crescent Ventures LLC | 2230 Steiner St, Apt 5, San Francisco, CA 94115 |
| Olga Fedorenko | 235 Berry St. apt.516, San Francisco, CA, USA, 94158 |
| Original Partnership, LLC Series 10 | 1801 Wedemeyer Street, Apt 514, San Francisco, CA 94129 |
| Patrick Kelly | 7619 40th Ave Ct E, Tacoma, WA, USA, 98443 |
| Peter Petrovics | 89 Homestead St, San Francisco, CA 94114 |
| Peter Swanson | 1643 11th Avenue, San Francisco, CA, USA, 94122 |
| Qian Xia | 1571 Lewiston Drive, Sunnyvale, CA 94087 |
| Radley Teruel | 3981 Alemany Blvd #310, San Francisco, CA 94132 |
| Rakesh Ravi Kuduva Umasankar | 885 Clayton Street, Clayton Street, San Francisco, CA, USA, 9411 |
| Rob Petty | 5335 BROADWAY TERRACE APT 304, OAKLAND, CA 94618 |
| Round Rock Partners, LLC | 6589 Green Shadows Lane Memphis 38119 |
| Sabrina Rodighiero | 721 Murphy Dr., San Mateo, CA, USA, 94402 |
| Sachet Misra | 1400 7th Street Apt 211, San Francisco, CA, USA, 94107 |
| Sankaet Pathak | 275 Maywood Drive, San Francisco, CA 94127 |
| Sarah Johnson | 734 Cragmont Ave, Berkeley, CA, USA, 94708 |
| Scott Chaykin | 1449 Ranchita Drive, Los Altos, CA, USA, 94024 |
| Sergey Savrasov | 3802 Vistosa Ct, Davis, CA 95618 |
| Snowmass Private Equity LLC | 501 NW Grand Blvd., Oklahoma City, OK 73118 |
| Stella Liang | 18852 Carlton Ave, Castro Valley, CA 94546 |

| | |
|---|---|
| Steven Perlstein | 30-05 garfield pl, fair lawn, NJ, USA, 07410 |
| Suzanne James | 152 Golf Club Drive, Key West, FL 33040 |
| Sy Fund I, A Series of Cambrian Ventures_Rex, LP | PO Box 3217, Seattle, WA 98114 |
| The Board of Trustees of the Leland Stanford Junior University (DAPER I) | 635 Knight Way, Stanford, CA 94305 |
| The Board of Trustees of the Leland Stanford Junior University (SBST) | 635 Knight Way, Stanford, CA 94305 |
| The Henry S. Ward 2019 Irrevocable Descendants' Trust | 1201 N Market St, Ste 1002, Wilmington, DE 19801 |
| Thomas Harris | 900 Folsom St Apt 440, San Francisco, CA, USA, 94107 |
| Trinity Ventures XII, L.P. | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Trinity XII Entrepreneurs' Fund, L.P. | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Trinity XII Side-by-Side Fund, L.P. | 2865 Sand Hill Road, Suite 101, Menlo Park, CA 94025 |
| Tyler Sosin | 1132 Greenwich Street, San Francisco, CA 94109 |
| Vladimir Bodovets | 3066 E John Cabot Dr, Phoenix, AZ, USA, 85032 |
| Xin Lai | 1158 Morse Ave, Apt 206, Sunnyvale, CA, USA, 94089 |

| Optionholder Name | Optionholder Physical Address |
|---|---|
| Aaron Riley | 3033 Eastern Avenue, Baltimore, MD 21224 |
| Adhish Thite | Flat No 12, Anupam Heights, Rambaug Colony, Kothrud, Pune, MH 411038 |
| Adolfo Reyes | 5533 Post Oak Boulevard, APT 401, Wesley Chapel, FL 33544 |
| Adrian Valbuena | 1417 Platt Avenue, Milpitas, CA 95035 |
| Alex Agulyansky | 7470 Granville Street, Vancouver, BC V6P0G1 |
| Alfredo Garcia Jr | 467 King James Drive, Alamo, TX 78516 |
| Alison Hill | 1517 H Street, Apt 532, Sacramento, CA 95814 |
| Amber Walker | 2370 Bullfinch, New Braunfels, TX 78130 |
| Anamaria Mireles | 6126 Apple Vly Dr, San Antonio, TX 78242 |
| Ash Raei | 4152 North California Avenue, Chicago, IL 60618 |
| Ashley McDonnell | 2717 South Lamar Boulevard, Apt 3037, Austin, TX 78704 |
| Asif Mirza | 1500 Alemany Blvd., San Francisco, CA 94112 |
| Bernadette Castaneda | 1009 Lantern Bay, Hercules, CA 94547 |
| Brian Cady | 440 Kent Avenue, 9b, Brooklyn, NY 11249 |
| Brock McCullough | 20239 N 39Th Dr, Glendale, AZ 85308 |
| Caitlin Bouey | 1208 Rivera Street, El Cerrito, CA 94530 |
| Carsten Luth | 1098 Highlander Dr, Seaside, CA, USA, 93955 |
| Cary Lee | 1875 Santa Rita Rd, Templeton, CA, USA, 93465 |
| Cesar Soto | 5460 Tall Grass Boulevard, Bulverde, TX 78163 |
| Chester Mui | 22290 N 103Rd Dr, Peoria, AZ 85383 |
| Chris Valdez | 14427 Texas Coral, San Antonio, TX 78253 |
| Claude Elivert | 253-26 148th Drive, Rosedale, NY 11422 |
| Curtis Miller | 1216 Sambar Circle, Grovetown, GA 30813 |
| Deborah Porton | 2738 East Downing Circle, Mesa, AZ 85213 |
| Deepika Madhangopal | 1051 National Avenue, Apt 332, San Bruno, CA 94066 |
| Derek Drennan | 3033 Rosedale Avenue, Dallas, TX 75205 |
| Dina Mellado | 3742 N. Osceola, Chicago, IL 60634 |
| Doug Hurst | 7873 Saint Vrain Road, Longmont, CO 80503 |
| Fernanda Hurst | 146 Belle View Drive, Petaluma, CA 94952 |
| Gaurav Gupta | 143 River Mews Lane, Edgewater, NJ 07020 |
| Glenn Glazer | 1074 El Solyo Heights Drive, Felton, CA 95018 |
| Guy Gandenberger | 2264 Reserve Drive, Brentwood, CA 94513 |
| Harrison Thompson | 110 W. Lynwood Ave, San Antonio, TX 78212 |

| | |
|---|---|
| Hassan Alshehri | 406b Washinton St., San Francisco, CA, USA, 94129 |
| Hillary Quirk | 2725 20th Street, San Francisco, CA 94110 |
| Ikya Kandula | 550 West Plumb On Ste #B448, Reno, CA, USA, 89509 |
| Ivan Petrov | 3353 Beacon Street Unit 25, North Chicago, IL 60064 |
| Jacek Joniec | 42214 N 18Th Str, New River, AZ 85087 |
| Jack Doan | 321 Ski Way, #27, Incline Village, NV 89451 |
| Jeff Dickinson | 151 Dina Lane, Montgomery, TX 77356 |
| Jeff Stanley | 21478 East Stroll Avenue, Parker, CO 80138 |
| Jerry Xia | 1571 Lewiston Drive, Sunnyvale, CA 94087 |
| Jessica Bednarek | 6427 Embankment Road, San Antonio, TX 78252 |
| Jessica Byrne | 1226 Tetford, San Antonio, TX 78253 |
| Jillana Downing | 620 Canyon Rd, Redwood City, CA 94062 |
| John Ginther | 46 Edsall Drive, Sussex, NJ 07461 |
| Johnny Yu-Ta | 251 4Th Avenue, San Francisco, CA 94118 |
| Justin Arispe | 2305 E Bowker St, Phoenix, AZ, USA, 85040 |
| Kathleen Fitzpatrick | 1 Ajax Place, Berkeley, CA 94708 |
| Kathryn Hoyte | 111 Carolyns Way, Buda, TX 78610 |
| Kevin Humbel | 1429 Miami Lake Drive, Loveland, OH 45140 |
| Keyon Tolbert | 8820 Westheimer Road Apt 2451, Houston, TX 77063 |
| Kirtish Parekh | 4592 Leonato way, FREMONT, CA 94555 |
| Kyle Wilson | 6347 Di vita Drive, Carlsbad, CA 92009 |
| Lai Cheung | 23 Belmont Avenue, San Francisco, CA 94117 |
| Lauchlan Pierce | 4334 Kidsgrove Road, Henrico, VA 23231 |
| Lauren Easoz | 16407 Maplewood Court, Tinley Park, IL 60477 |
| Leonard Adjetey | 39 Sheple Lane, Groton, MA 01450 |
| Mariana Magalhaes Chapei | Alnagata 11, 0192, Oslo, NOR |
| Marifel Frez | 1833 Elm Street, Alameda, CA 94501 |
| Mark Shatzkin | 201 Coggins Drive, APT B121, Pleasant Hill, CA 94523 |
| Micah Brafford | 2116 Old Oak Dr, Memphis, TN 38119 |
| Michael Young | 794 Andover Street, Apt B, San Francisco, CA, USA, 94114 |
| Mike Eyl | 550 East Brooklyn Village Avenue, Apt 1409, Charlotte, NC 28202 |
| Mike Johns | 6401 Trissino Dr, Austin, TX 78739 |
| Mike Rosen | 3774 Redwood Circle, Palo Alto, CA 94306 |
| Mitos Diaz | 6375 Azurelyn Avenue, Las Vegas, NV 89122 |
| Noel Dodds | 7655 N Fm 620 Rd, Apt 624, Austin, TX 78726 |
| Olga Fedorenko | 235 Berry St. apt.516, San Francisco, CA, USA, 94158 |
| Paige Lane | 1409 Trailside Circle, Concord, CA 94518 |
| Patrick Kelly | 7619 40th Ave Ct E, Tacoma, WA, USA, 98443 |

| | |
|---|---|
| Paul Slaats | 888 North San Mateo Drive, Apt. A321, San Mateo, CA 94401 |
| Perry Stallings | 9520 Sawyer Fay Ln, Austin, TX 78748 |
| Peter Ashworth | 195 Lakeview, Stansbury Park, UT 84074 |
| Praveen Mamidi | 105 Center Ct, Danville, CA 94506 |
| Quincy Tran | 7415 Carriage Bay, San Antonio, TX 78249 |
| Raj Singireddy | 129 Fannin Battleground Ln, Georgetown, TX 78628 |
| Raluca Pereira | 120 Oak Rim Way, apt 16, Los Gatos, CA 95032 |
| Raymond Picard | 1167 Willow Glen Way, San Jose, CA 95125 |
| Rebecca Bleschke | 8225 North FM 620, Apt 0936, Austin, TX 78726 |
| Roshan Syed | 5760 Hathaway Parkway, Apt 2308, Plano, TX 75024 |
| Ryan Devall | 29 Elk Street, Eureka Springs, AR 72632 |
| Sachet Misra | 1400 7th Street Apt 211, San Francisco, CA, USA, 94107 |
| Samip Mehra | 9671 W Foothill Dr, Peoria, AZ 85383 |
| Saniyah Gagan | 1107 Opal Cup Circle, Richmond, TX 77406 |
| Sheilfer Zepeda | 456 Wayne Avenue, Oakland, CA 94606 |
| Shuo Cheng | 8944 E Pershing Ave, Scottsdale, AZ 85260 |
| Simon Jaud | 1911 Manning Ave. #4, Los Angeles, CA 90025 |
| Tatiana Begley | 15024 Camino Rio, Helotes, TX 78023 |
| Teagan Jensen | 8300 East Dixileta Drive, 212, Scottsdale, AZ 85266 |
| Thao Dinh | 965 Nevada State Drive, #4103, Henderson, NV 89002 |
| Tony Capotosta | 214 East 9th Street, Oakboro, NC 28129 |
| Tracey Guerin | 320 Miller Ct, Orinda, CA 94563 |
| Tyna Huynh | 37062 Penzance Common, Fremont, CA 94536 |
| Victor Medeiros | 769 Cottage Lane, Boulder, CO 80304 |
| Xin Lai | 1158 Morse Ave, Apt 206, Sunnyvale, CA, USA, 94089 |
| Yarden Carmeli | 15 Cork Place, Hazlet, NJ 07730 |
| Youssef Al-Yakoob | 5143 Castlehaven Bend, Powder Springs, GA 30127 |
| Ngoc Chau Dao | 1547 Clay st #210, San Francisco, CA, USA, 15472 |
| Qian Xia | 1571 Lewiston Drive, Sunnyvale, CA 94087 |
| Jun Hwan Cho | 740 Parnassus Avenue, Apt 7, San Francisco, CA 94122 |
| Charlie Jergens | 1141 West 360 North Unit 1, Saint George, UT 84770 |
| William Ferguson | 1620 Belmont Ave Unit 327, Seattle, WA 98122 |
| Yauheni ("Eugene") Koran | 2570 Crestmoor Dr, San Bruno, CA 94066 |
| John Gomez | 11219 Blue Feather, San Antonio, TX 78254 |
| Sara Gonzalez | 5718 Sun Ridge Dr, San Antonio, TX 78247 |
| Ashish Chodvadia | 1602 Lookout Forest, San Antonio, TX 78260 |
| DeQuan Clark | 130 Derby Country Drive, Ellenwood, GA 30294 |
| Yauheni Koran | 2570 Crestmoor Dr, San Bruno, CA 94066 |
| Sanju Varughese Mathew | 1116 Rolling Stone Run, Odessa, FL 33556 |
| Ahmad Haroon Salimi | 29 Everton Drive, Guelph, ON N1E 0R9 |

| Warrant Holder Name | Warrant Holder Physical Address |
|---|---|
| Silicon Valley Bank | 3003 Tasman Drive, HC 215 Santa Clara, CA 95054 |
| PROG Holdings, Inc. | 256 W. Data Drive Draper, Utah 84020 |
| TRIPLEPOINT VENTURE LENDING FUND, LLC | 2755 Sand Hill Road, Ste. 150 Menlo Park, CA  94025 |
| Triplepoint Capital LLC | 2755 Sand Hill Road, Ste. 150 Menlo Park, CA  94025 |
| Triplepoint Venture Growth BDC Corp. | 2755 Sand Hill Road, Ste. 150 Menlo Park, CA  94025 |
| Riviera Partners Investments, LLC | 1 Blackfield Drive Suite 2 PMB 217, Tiburon, CA 94920-2053 |

| Attorney or Party Name, Address, Telephone & FAX Nos., and State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| **Ron Bender 143364**<br>**2818 La Cienega Avenue**<br>**Los Angeles, CA 90034**<br>**(310) 229-1234 Fax: (310) 229-1244**<br>California State Bar Number: **143364 CA**<br>**rb@lnbyg.com** | |

☑ *Attorney for:*

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>　　**Synapse Financial Technologies, Inc.**<br><br>　　　　　　　　　　　　　　　　Debtor(s), | CASE NO.: 1:24-bk-10646-MB<br>ADVERSARY NO.:<br>CHAPTER:　**11** |
|---|---|
| | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4** |
| | [No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, ___**Sankaet Pathak**_____ , the undersigned in the above-captioned case, hereby declare
　　　　　*(Print Name of Attorney or Declarant)*
under penalty of perjury under the laws of the United States of America that the following is true and correct:

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.        I have personal knowledge of the matters set forth in this Statement because:

        ☑ I am the Chief Executive Officer and member of the Board of Directors of the Debtor corporation, and a shareholder

           ☐ I am a party to an adversary proceeding

           ☐ I am a party to a contested matter

           ☐ I am the attorney for the Debtor corporation

2.a.    ☐ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

               *[For additional names, attach an addendum to this form.]*

  b.    ☑ There are no corporations that directly or indirectly own 10% or more of any class of the Debtor corporation's equity interest.  The only person or entity that owns 10% or more of any class of the Debtor corporation's equity interest is myself (Sankaet Pathak) and Trinity Ventures XII, L.P.

By: _____

May 6, 2024
_____
Date                                  Signature of Debtor

Name:   **Sankaet Pathak, Chief Executive Officer and Board Member**
            _____
            Printed name of Debtor, or attorney for Debtor

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2012                                       **F 1007-4.CORP.OWNERSHIP.STMT**

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _____ , California.

Date:    **May  6, 2024** _____

**Sankaet Pathak**
Signature of Debtor 1

_____
Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                              *Page 1*          **F 1015-2.1.STMT.RELATED.CASES**

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California - San Fernando Valley Division

In re  **Synapse Financial Technologies, Inc.**                                     Case No.  **1:24-bk-10646-MB**
                                                              Debtor(s)              Chapter  **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept .............................................. $              **346,903.39***

    Prior to the filing of this statement I have received ................................... $              **346,903.39**

    Balance Due ...................................................................................... $                    **0.00**

2.  $ __**1,748.00**__ of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☑ Debtor          ☐ Other (specify):

4.  The source of compensation to be paid to me is:

    ☑ Debtor          ☐ Other (specify):

5.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
    copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed]
        **Advising the Debtor with regard to the requirements of the Bankruptcy Court, Bankruptcy Code, Bankruptcy
        Rules and the Office of the United States Trustee as they pertain to the Debtor; advising the Debtor with regard to
        certain rights and remedies of its bankruptcy estate and the rights, claims and interests of creditors;
        representing the Debtor in any proceeding or hearing in the Bankruptcy Court involving its estate unless the
        Debtor is represented in such proceeding or hearing by other special counsel; conducting examinations of
        witnesses, claimants or adverse parties and representing the Debtor in any adversary proceeding except to the
        extent that any such adversary proceeding is in an area outside of LNBYG's expertise or which is beyond
        LNBYG's staffing capabilities;  preparing and assisting the Debtor in the preparation of reports, applications,
        pleadings and orders including, but not limited to, applications to employ professionals, interim statements and
        operating reports, initial filing requirements, schedules and statement of financial affairs, lease pleadings, cash
        collateral pleadings, financing pleadings, and pleadings with respect to the Debtor's use, sale or lease of
        property outside the ordinary course of business; representing the Debtor with regard to obtaining use of debtor
        in possession financing and/or cash collateral including, but not limited to, negotiating and seeking Bankruptcy
        Court approval of any debtor in possession financing and/or cash collateral pleading or stipulation and preparing
        any pleadings relating to obtaining use of debtor in possession financing and/or cash collateral; assisting the
        Debtor in the negotiation, formulation, preparation and confirmation of a plan of reorganization and the
        preparation and approval of a disclosure statement in respect of the plan; and performing any other services
        which may be appropriate in LNBYG's representation of the Debtor during its bankruptcy case.**

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Matters which are outside of LNBYG's specialization**

**\* This amount constitutes just the pre-bankruptcy amounts received by Levene, Neale, Bender, Yoo & Golubchik L.L.P.
("LNBYG").  LNBYG reserves the right to request payment from the bankruptcy estate of any and all fees and expenses
incurred by LNBYG in excess of these amounts.**

In re    **Synapse Financial Technologies, Inc.**                                    Case No.    **1:24-bk-10646-MB**
_____
Debtor(s)

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)
### (Continuation Sheet)

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to LNBYG for representation of the debtor in this bankruptcy proceeding.

**May  6, 2024**
_____
*Date*

/s/ Krikor J. Meshefejian
_____

**Krikor J. Meshefejian**
*Signature of Attorney*
**Levene, Neale, Bender, Yoo & Golubchik L.L.P**
**2818 La Cienega Avenue**
**Los Angeles, CA 90034**
**(310) 229-1234   Fax: (310) 229-1244**
**kjm@lnbyg.com**
_____
*Name of law firm*

---