1  CRAVATH, SWAINE & MOORE LLP
   GEORGE H. ZOBITZ (*pro hac vice*)
2  jzobitz@cravath.com
   ALEXANDER GERTEN (*pro hac vice*)
3  agerten@cravath.com
   2 Manhattan West
4  375 9th Avenue
   New York, NY 10001
5  Telephone: (212) 474-1000
   Facsimile: (212) 474-3700
6
   KELLER BENVENUTTI KIM LLP
7  JANE KIM (Cal. Bar No. 298192)
   jkim@kbkllp.com
8  JEREMY V. RICHARDS (Cal. Bar No. 102300)
   jrichards@kbkllp.com
9  THOMAS B. RUPP (Cal. Bar No. 278041)
   trupp@kbkllp.com
10 425 Market Street, 26th Floor
   San Francisco, CA  94105
11 Telephone: (415) 496-6723
   Facsimile: (650) 636-9251
12
   *Counsel for Jelena McWilliams,*
13 *in her capacity as Chapter 11 Trustee for*
   *Synapse Financial Technologies, Inc.*
14

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SAN FERNANDO VALLEY DIVISION**

| | |
|---|---|
| In re:<br><br>SYNAPSE FINANCIAL TECHNOLOGIES, INC.,<br><br>      Debtor | Case No.: 1:24-bk-10646-MB<br><br>Chapter 11 Case<br><br>**NOTICE OF HEARING ON CHAPTER 11 TRUSTEE'S MOTION FOR AN ORDER (A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES; (B) APPROVING ASSUMPTION AND ASSIGNMENT OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS; (C) WAIVING THE 14-DAY STAY PERIODS OF BANKRUPTCY RULES 6004(h) AND 6006(d); AND (D) GRANTING RELATED RELIEF** |

Date:   December 2, 2024
Time:   10:00 a.m. (prevailing Pacific time)
Place:  Courtroom 303
        21041 Burbank Blvd.
        Woodland Hills, CA 91367

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**PLEASE TAKE NOTICE** that a hearing will be held on December 2, 2024, commencing at 10:00 a.m. (prevailing Pacific time), at the above-referenced Courtroom, for the Court to consider approval of the motion (the "<u>Sale Motion</u>") filed by Jelena McWilliams (the "<u>Trustee</u>"), the duly appointed, qualified and acting chapter 11 trustee for the estate of Synapse Financial Technologies, Inc. ("<u>Synapse</u>"), chapter 11 debtor in the above-captioned chapter 11 bankruptcy case (the "<u>Debtor</u>"), seeking entry of an order of the Court: (1) approving the Trustee's sale of substantially all the Debtor's assets (or a subset thereof) (the "<u>Purchased Assets</u>") free and clear of all liens, claims, encumbrances and other interests (except for assumed obligations) to the winning bidder or bidders (the "<u>Winning Bidder</u>") and the winning back-up bidder or bidders (the "<u>Winning Back-Up Bidder</u>") at an auction to be held on November 15, 2024 (the "<u>Auction</u>"), in accordance with the terms of the Asset Purchase Agreement ("<u>APA</u>") between the Trustee and the Winning Bidder, and the Trustee and the Winning Back-Up Bidder; (2) approving the Debtor's assumption and assignment to the Winning Bidder and the Winning Back-Up Bidder of those unexpired leases and executory contracts, respectively, that the Winning Bidder and the Winning Back-Up Bidder wish to assume; (3) waiving the 14-day stay periods set forth in Rules 6004(h) and 6006(d) of the Federal Rules of Bankruptcy Procedure; and (4) granting related relief.

**PLEASE TAKE FURTHER NOTICE** that the Court will conduct the hearing in person and remotely, using ZoomGov audio and video technology. Information on how to participate in the hearing remotely using ZoomGov is provided below. Hearing participants and members of the public may participate in and/or observe the hearings using ZoomGov, free of charge.

Individuals may connect by ZoomGov audio and video using a personal computer (equipped with camera, microphone and speaker), or a handheld mobile device with an integrated camera, microphone and speaker (such as an iPhone, iPad, Android phone or Android tablet). The connection can be initiated by entering the "Meeting URL" into a web browser on any of these devices, provided the device is connected to the Internet. Individuals connecting in this manner will be prompted for the Meeting ID and Password shown below.

Individuals also may connect to the hearings by telephone only, using the telephone number provided below. Individuals connecting in this manner also will be prompted for the Meeting ID and Password.

Neither a Zoom nor a ZoomGov account is necessary to participate in or observe the hearings, and no pre-registration is required.

The audio portion of the hearings will be recorded electronically by the Court and constitute its official record.

All persons are strictly prohibited from making any other recording of court proceedings, whether by video, audio, "screenshot," or otherwise. Violation of this prohibition may result in the imposition of monetary and non-monetary sanctions.

The Court will provide the unique ZoomGov connection information for the above-referenced hearing at the following web address: http://ecf ciao.cacb.uscourts.gov//?jid=MB.

More information on using ZoomGov to participate in this hearing is available on the Court's website at the following web address: https://www.cacb.uscourts.gov/judges/honorable-martin-r-barash under the tab "Phone/Video Appearances."

**PLEASE TAKE FURTHER NOTICE** that on October 17, 2024, the Bankruptcy Court entered an order [Dkt. No. 410] approving bidding procedures (the "Bidding Procedures").[1] **Creditors, equity interest holders, prospective bidders and parties in interest should carefully read the Bidding Procedures, which set forth detailed instructions, requirements and deadlines pertaining to bid qualifications, the Auction and the sale of the Purchased Assets. If you would like a copy of the Bidding Procedures Motion or the Bidding Procedures, please contact counsel for the Trustee – Cravath, Swaine & Moore LLP, Attn: George H. Zobitz (jzobitz@cravath.com) and Alexander Gerten (agerten@cravath.com); Telephone: (212) 474-1000.**

---

[1] Capitalized terms not otherwise defined have the same meaning provided to such terms in the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that any opposition to the Sale Motion, any relief requested in the Sale Motion or to the sale of the Purchased Assets as contemplated by the Sale Motion, or the Debtor's assumption and assignment of contracts and leases to the Winning Bidder or the Winning Back-Up Bidder, must (a) be in writing; (b) comply with the Bankruptcy Rules and the Local Bankruptcy Rules; and (c) be filed with the clerk of the Court for the Central District of California (or filed electronically via CM/ECF with the Court) and actually received by the following parties (collectively, the "Notice Parties"): (i) counsel to the Trustee, (A) Cravath, Swaine & Moore LLP, Attn: George H. Zobitz (jzobitz@cravath.com) and Alexander Gerten (agerten@cravath.com), and (B) Keller Benvenutti Kim LLP, Attn: Jane Kim (jkim@kbkllp.com), Jeremy V. Richards (jrichards@kbkllp.com) and Thomas B. Rupp (trupp@kbkllp.com); (ii) counsel to Silicon Valley Bank, Morrison & Foerster LLP, 200 Clarendon Street, Floor 21, Boston, Massachusetts 02116, Attn: Alexander G. Rheaume (arheaume@mofo.com); (iii) counsel to TriplePoint Capital LLC, McDermott Will & Emery LLP, (A) 2049 Century Park E., Suite 3800, Los Angeles, California 90067, Attn: Gary Rosenbaum (grosenbaum@mwe.com) and Michael Rostov (mrostov@mwe.com) and (B) One Vanderbilt Ave., New York, New York 10017-3852, Attn: Darren Azman (dazman@mwe.com); and (iv) the US Trustee, Attn: Russell Clementson (russell.clementson@usdoj.gov), on or before 4:00 p.m. (prevailing Pacific time) on November 25, 2024 (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that the failure of a party in interest to file and serve a timely objection to the Sale Motion may be deemed by the Court to constitute such party's consent to all of the relief requested by the Trustee in the Sale Motion.

**PLEASE TAKE FURTHER NOTICE** that the Sale Motion is based upon this Notice, the Memorandum of Points and Authorities attached to the Sale Motion, any Declarations filed in support of the Sale Motion and all Exhibits attached thereto; the entire record of the Debtor's bankruptcy case; the statements, arguments and representations of counsel to be made at the hearing on this Sale Motion; and any other evidence properly presented to the Court.

**<u>Additional Information</u>**

This case was commenced April 22, 2024 (the "<u>Petition Date</u>") by the Debtor's filing of a voluntary petition under chapter 11 of 11 U.S.C. §§ 101 *et seq.* (the "<u>Bankruptcy Code</u>"). That same day, the Debtor filed an emergency motion for an order approving the sale of all its assets for $9.7 million to TabaPay Holdings LLC and requested that a hearing take place on April 29, 2024. [Dkt. No. 8]. The Debtor has proprietary technology and software that essentially allow financial technology platforms called "fintechs" to provide certain financial products and services to the fintechs' customers (referred to as end users) through certain banking and financial service providers ("<u>Partner Financial Institutions</u>"). <u>Id.</u> The Debtor also filed a motion to approve a settlement reached with Evolve Bank & Trust ("<u>Evolve</u>"), one of its Partner Financial Institutions.

On May 1, 2024, the Court entered an order approving bidding procedures and set a hearing to approve the sale for May 9, 2024. [Dkt. No. 92]. The Debtor reported at the May 9 hearing that the settlement with Evolve had not been consummated due to disputes over Evolve funding a settlement payment. The buyer reported that it was unwilling to proceed with the sale without the Evolve settlement.

On May 13, 2024, Evolve filed a motion for an order restoring access to the "Debtor's Dashboard System" or, alternatively, "Authorizing Evolve to Close all of the Debtor's Demand Deposit Accounts at Evolve Associated with Debtor's Programs." [Dkt. No. 137]. Evolve alleged that it had been denied access to the Debtor's computer systems and had been forced to freeze end user accounts. <u>Id.</u>

On May 13, 2024, the Court conducted a status conference on the sale and a hearing on Evolve's motion. Although extensive arguments were made by counsel and their clients assessing relative blame, it was undisputed that end users had lost access to funds.

On May 15, 2024, the United States Trustee for the Central District of California (the "<u>U.S. Trustee</u>") filed a motion on an emergency basis requesting that the Court enter an order converting the Chapter 11 Case to chapter 7 for cause, or, in the alternative, for the appointment of a chapter 11 trustee. [Dkt. No. 146].

On May 24, 2024 (the "Appointment Date"), following a hearing, the Court entered an order appointing a chapter 11 trustee, and Jelena McWilliams was appointed by the U.S. Trustee as the Chapter 11 Trustee in this Chapter 11 Case. [Dkt. No. 196].

Since the Appointment Date, the Trustee and her advisors have focused their efforts on facilitating data sharing with its Partner Financial Institutions to enable them to reconcile ledgers and distribute funds to end users of Synapse's platform. The Trustee has received inbound inquiries to purchase assets of the Debtor's estate. However, the Trustee and her advisors determined that it would be unduly burdensome and risky to effectuate a sale and transfer control of key Synapse systems while reconciliation efforts were ongoing. With an end to the reconciliation process in sight, the Trustee is seeking to formalize a sale process to receive the highest and best bid for some or all assets of the Debtor's estate.

Notwithstanding the near-term completion of reconciliation work by Partner Financial Institutions, due to the likely need for Synapse's Partner Financial Institutions, fintech customers and end users to continue to access information and systems currently owned by Synapse and the substantial administrative claims of trade vendors key to that process, the Trustee believes it may be in the best interest of the estate and its stakeholders to place value on bids submitted in connection with the process to those who will commit to assume claims of vendors who are essential to keeping Synapse's dashboard access alive, and commit to providing information to Synapse's Partner Financial Institutions and fintech customers for a reasonable period to facilitate distributions to end users and fintech customers by Partner Financial Institutions and complete remaining reconciliation work, in accordance with applicable law.

After extensive consultation with the Trustee's financial advisor, GlassRatner Advisory & Capital Group, LLC d/b/a B. Riley Advisory Services ("B. Riley"), and after taking into account the Debtor's financial situation, the Trustee prepared, submitted to the Court and obtained Court approval of the Bidding Procedures, which the Trustee believes provide the optimal procedures and timetable in order to achieve the highest and best price for the Purchased Assets.  The Bidding Procedures explain to prospective bidders how a prospective bidder becomes qualified to

participate in the Auction and how the Auction would proceed in the event that there are one or more qualified bidders.

For all of these reasons and the others set forth in the Sale Motion, the Memorandum of Points and Authorities attached to the Sale Motion and the concurrently filed Declaration, the Trustee requests that the Court grant the Sale Motion without delay to allow the Trustee to consummate its sale of the Purchased Assets to the Winning Bidder or the Winning Back-Up Bidder at the hearing on December 2, 2024, and immediately thereafter enter the Trustee's proposed sale order.

**WHEREFORE**, the Trustee respectfully requests that the Bankruptcy Court:

1.      Find that notice of the Sale Motion was proper, timely, adequate, appropriate and sufficient and that no other or further notice of the Sale Motion, the hearing on the Sale Motion or the sale of the Purchased Assets is or shall be required;

2.      Find good, sufficient and sound business purposes and justification and compelling circumstances for the Trustee's sale of the Purchased Assets;

3.      Approve the sale of the Purchased Assets to the Winning Bidder and the Winning Back-Up Bidder at the Auction free and clear of all liens, claims, encumbrances and other interests;

4.      Find that the Winning Bidder and the Winning Back-Up Bidder at the Auction are good-faith buyers entitled to all of the protections afforded by section 363(m) of the Bankruptcy Code;

5.      Enter a sale order in a form that is mutually agreed to between the Trustee and the Winning Bidder, and the Trustee and the Winning Back-Up Bidder;

6.      Authorize the Trustee to enter into an APA in a form that is consistent with the terms of the sale order;

7.      Waive the 14-day stay periods set forth in Bankruptcy Rules 6004(h) and 6006(d); and

8.      Grant such other and further relief as the Court deems just and proper.

Dated:  October 18, 2024

CRAVATH, SWAINE & MOORE LLP

By:

GEORGE H. ZOBITZ (*pro hac vice*)
ALEXANDER GERTEN (*pro hac vice*)
2 Manhattan West
375 9th Avenue
New York, NY 10001


KELLER BENVENUTTI KIM LLP


By:    */s/ Thomas B. Rupp*
JANE KIM
JEREMY V. RICHARDS
THOMAS B. RUPP
425 Market Street, 26th Floor
San Francisco, California  94105

Counsel for Jelena McWilliams,
in her capacity as Chapter 11 Trustee for
Synapse Financial Technologies, Inc.

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

Cravath, Swaine & Moore LLP, 2 Manhattan West, 375 Ninth Avenue, New York, NY 10001

A true and correct copy of the foregoing documents entitled (*specify*): _____
NOTICE OF HEARING ON CHAPTER 11 TRUSTEE'S MOTION FOR AN ORDER (A) APPROVING SALE OF SUBSTANTIALLY ALL OF THE DEBTOR'S ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, INTERESTS AND ENCUMBRANCES; (B) APPROVING ASSUMPTION AND ASSIGNMENT OF UNEXPIRED LEASES AND EXECUTORY CONTRACTS AND DETERMINING CURE AMOUNTS; (C) WAIVING THE 14-DAY STAY PERIODS OF BANKRUPTCY RULES 6004(h) AND 6006(d); AND (D) GRANTING RELATED RELIEF _____

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:
Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) 10/18/2024, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Raymond O Aghaian  raghaian@kilpatricktownsend.com, ndelman@kilpatricktownsend.com, moroberts@ktslaw.com; tmeyers@ktslaw.com;jbusche@ktslaw.com
Ron Bender  rb@lnbyg.com
David A. Berkley  david.berkley@wbd-us.com, mary.koo@wbd-us.com;Sul.Lee@wbd-us.com
J Scott Bovitz  bovitz@bovitz-spitzer.com
Rudy J Cerone  rcerone@mcglinchey.com, lgraff@mcglinchey.com; jingargiola@mcglinchey.com
Sara Chenetz  schenetz@perkinscoie.com, docketLA@perkinscole.com; cmallahi@perkinscoie.com; jkulow@perkinscoie.com; chenetz-sara-perkins-coie-8670@ecf.pacerpro.com; rlieibowiz@perkinscoie.com
Russell Clementson  russell.clementson@usdoj.gov
Andrew Michael Cummings  andrew.cummings@hklaw.com, philip.dobbs@hklaw.com;hapi@hklaw.com;reena.kaur@hklaw.com
Michael G. Farag  mfarag@gibsondunn.com
Paul R. Glassman  pglassman@stradlinlaw.com
Nicholas Christian Glenos  cglenos@bradley.com
Michael H Goldstein  mgoldstein@goodwinprocter.com, Aschaefer@goodwinlaw.com
Michael I. Gottfried  mgottfried@elkinskalt.com, cavila@elkinskalt.com,lwageman@elkinskalt.com,docketing@elkinskalt.com
Steven T Gubner  sgubner@bg.law, ecf@bg.law
Ralph P Guenther  rguenther@guentherlawgroup.com
Robert T. Honeywell  robert.honeywell@klgates.com

Lance N Jurich  ljurich@loeb.com, pmatsuda@loeb.com; ladocket@loeb.com; ljurich@ecf.courtdrive.com; fmckeown@loeb.com

Jane Kim    jkim@kellerbenvenutti.com

Monica Y Kim  myk@lnbyg.com, myk@ecf.inforuptcy.com

Jeffrey C Krause  jkrause@gibsondunn.com, dtrujillo@gibsondunn.com; jstern@gibsondunn.com

William J Levant  wlevant@kaplaw.com, wlevant@gmail.com

Adam A Lewis  alewis@mofo.com, adam-lewis-3473@ecf.pacerpro.com

Jelena McWilliams (TR)  jmcwilliams@cravath.com, mao@cravath.com

Krikor J Meshefejian  kjm@lnbyg.com

Fred Neufeld  fneufeld@stradlinglaw.com, tingman@sycr.com

Valerie Bantner Peo  vbantnerpeo@buchalter.com

David M Poitras  dpoitras@bg.law

Jeremy V Richards    jrichards@kbkllp.com, bdassa@pszjlaw.com;imorris@pszjlaw.com

Holly Roark  holly@roarklawboise.com, RoarkLawOffices@jubileebk.net

Paul M Rosenblatt  prosenblatt@kilpatricktownsend.com, moroberts@ktslaw.com

Thomas B Rupp    trupp@kbkllp.com

Brandy A Sargent  brandy.sargent@klgates.com, litigation.docketing@klgates.com; janna.leasy@klgates.com

Zev Schechtman  Zev.Shechtman@saul.com, zshechtman@ecf.inforuptcy.com; hannah.richmond@saul.com

Callan C Searcy  bk-csearcy@texasattorneygeneral.gov

Jason D Strabo  jstrabo@mwe.com, jbishopjones@mwe.com

United States Trustee (SV)  ustpregion16.wh.ecf@usdoj.gov

Jeffrey C Wisler  jwisler@connollygallagher.com, dperkins@connollygallagher.com

Claire K Wu  claire.wu@pillsburylaw.com, irene.hooper@pillsburylaw.com; docket@pillsburylaw.com

Beth Ann R. Young  bry@lnbyg.com, bry@lnbyb.com

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) 10/18/2024, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) 10/18/2024, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here

constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

None.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| 10/18/2024 | Robert N. Greenfield | /s/ Robert N. Greenfield |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**Parties Served by United States Mail**

Amazon Web Services, Inc.
PO Box 84023
Seattle, WA 98124-8423

Arroweye Solutions Inc.
2470 Paseo Verde Parkway Suite 135,
Henderson, NV 89074-7134

Atmos Financial, Inc
2222 Harold Way, Suite CW509
Berkeley, CA 94704-1425

BDO USA, LLP
PO Box 677973
Dallas, TX 75267

Business Wire, Inc
101 California Street 20th Floor
San Francisco, CA 94111-5852

Capital J Inc. d/b/a Juno
1390 Market Street, Suite 200
San Francisco, CA 94102-5404

Cobalt Labs, Inc
575 Market St. Fl 4
San Francisco, CA 94105-5818

Degree, Inc
PO Box 207585
Dallas, TX 75320-7585

DoiT International USA, Inc
5201 Great America Pkwy, Suite 320
Santa Clara, CA 95054-1140

Evolve Bank & Trust
Attn: David M. Poitras, Esq.
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367-4911

Finnt, Inc
333 S. E. 2nd Avenue, Suite 200
Miami, FL 33131-2176

Fiserv, Inc
Po Box 208457
Dallas, TX 75320-8457

Fraudguard.io
12116 Everglades Kite Road
Brooksville, FL 34614-3352

Aprio, LLP
201 North Civic Drive, Suite 220
Walnut Creek, CA 94596-3880

Ask Benjamin, Inc
2055 Market Street
San Francisco, CA 94114-1316

BairdHolm, LLP
1700 Farnam St, Ste 1500
Omaha, NE 68102-2068

BERGESON LLP
111 N MARKET ST FL 6
SAN JOSE CA 95113-1100

Cactil LLC
1441 Broadway 3rd floor
New York, NY 10018-1879

ChangeEd, Inc
222 W. Merchandise Mart Plaza
Suite 1212
Chicago, IL 60654-4342

Datadog, Inc.
620 8th Avenue Floor 45
New York, NY 10018-1741

Dexy Co
1500 Bay Rd, 920
Miami Beach, FL 33139-3225

Ekata, Inc.
1301 5th Ave Suite 1600
Seattle, WA 98101-2625

EVOLVE BANK & TRUST
6000 POPLAR AVENUE
SUITE 300
MEMPHIS TN 38119-0928

Fintech Meetup, LLC
605 3rd Avenue
New York, NY 10158-0013

FlemingMartin, LLC
822 Hartz Way Suite 215
Danville, CA 94526-3420

Frazier & Deeter, LLC
222 2nd Avenue S Suite 1840
Nashville, TN 37201-2381

Arktouros PLLC
1717 N Street Northwest, Suite 1
Washington DC, DC 20036-2827

ATM National, LLC
PO Box 4346, Dept 364
Houston, TX 77210-4346

Ballard Spahr, LLP
1909 K Street, NW 12th Floor
Washington, DC 20006-1152

Brightside Benefit, Inc
55 N Arizona Pl, Ste 200
Chandler, AZ 85225-5819

Cadre Cash, LLC
295 Lafayette Street, Suite 500
New York, NY 10012-2701

Checkr, Inc
One Montgomery St Suite 2000
San Francisco, CA 94104-5520

Datasite, LLC
733 S. Marquette Ave, Suite 600
Minneapolis, MN 55402

Digital 365 Main, LLC
365 Main Street Suite 1500
San Francisco, CA 94105-2009

Elevated Principles, Inc
2021 Filmore St, 85
San Francisco, CA 94115-2708

Financial Technology Association FTA
PO Box 223302
Chantilly, VA 20153-3302

First Horizon Bank
4385 Poplar Avenue
ATTN: Proctor Ford
Memphis, TN 38117-3715

Flourish Savings, Inc
2261 Market Street, 4466
San Francisco, CA 94114-1612

Fund That Flip, Inc
10 E 23rd Street, 5 floor
New York, NY 10010-4458

Gattaca Horizons, LLC
5903 Ashby Manor Place
Alexandria, VA 22310-2267

Glance Capital, Inc
651 North Broad Street
Middletown, DE 19709-6400

Goodwin Procter LLP
Three Embarcadero Center San
Francisco, CA 94111-4072

Gravy Technologies, Inc.
119 S Main Street
St. Charles, MO 63301-2802

GRAVYSTACK INC
1 N 1ST ST, Suite 790
Phoenix, AZ 85004-2359

Hanson Bridgett LLP
425 Market Street, 26th Floor
San Francisco, CA 94105-5401

Hatfield, Inc.
1112 Bryant Street
San Francisco, CA 94103-4305

Hixson Nagatani LLP
2021 The Alameda, Ste 240
San Jose, CA 95126-1145

Hyve, Inc
86 Camp Hill Road
Pomona, NY 10970-3216

Idemia America Corp.
4250 Pleasant Valley Road
Chantilly, VA 20151-1278

IDT Payment Services, Inc.
520 Broad Street
Newark, NJ 07102-3121

Illinois Secretary of State 115
S. LaSalle St., Ste. 300
Chicago, IL 60603-3819

Intuit, Inc
650 California St, 7th Floor
San Francisco, CA 94108-2737

Jones Day
555 California Street 26th Floor
San Francisco, CA 94104-1500

Klutch Technologies Inc. 3515
Mount Diablo Blvd Lafayette,
CA 94549-3813

Knab, Inc
432 Fremont Ave
Pacifica, CA 94044-1911

Kroll Associates, Inc
55 E. 52nd St.
New York, NY 10055

Landa Holdings, Inc
One Penn Plaza, Suite 5307
New York, NY 10119-5400

Latitud, Inc
4588 Bennett Valley Road
Santa Rosa, CA 95404-6246

Lineage Bank
3359 Aspen Grove Drive, Suite 150
Franklin, TN 37067-2828

Linkedin Corporation
62228 Collections Center
Drive Chicago, IL 60693-0622

Littler Mendelson, PC
P.O. Box 207137
Dallas, TX 75320-7137

Lob.com, Inc.
2261 Market Street STE 5668
San Francisco, CA 94114-1612

London & Stout P.C.
1999 Harrison Street Ste 2010
Oakland, CA 94612-4701

Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

Machnet Technologies, Inc
317-642 Rue De Courcelle
Montreal, Quebec, Canada H4C 3C5

MasterCard International 2200
Mastercard Boulevard O'
Fallon, MO 63368-7263

Masterworks Administrative Services, LLC
225 Liberty St, 29th floor
New York, NY 10281-1049

McBurberod Financial Inc
650 California St, 7th floor
San Francisco, CA 94108-2737

Mercury Technologies, Inc.
660 Mission Street, 4th Floor
San Francisco, CA 94105-4007

MicroVenture Marketplaces, Inc
11601 Alterra Parkway, Suite 100 Austin,
TX 78758-3382

Mila Popov aka Mila Alemasov,
Ttee Mila Aleamasov Revocable Trust Law
Offices of Svetlana Rishini
P.O. Box 2114
Alameda, CA 94501-0209

Momento Technologies, Inc
401 Park Ave South, 9th floor
New York, NY 10016-8808

Nasim Shushtari
Kesluk, Silverstein, Jacob & Morrison,
P.C. 9255 Sunset Blvd, Suite 411
Los Angeles, CA 90069-3302

NAVAN INC
ATTN BANKRUPTCY TEAM
3045 PARK BLVD
PALO ALTO CA 94306-2258

Newfront Insurance, Inc
450 Sansome Street, Suite 300
San Francisco, CA 94105

Next Financial Inc
221 1ST Ave W
Seattle, WA 98119-4285

Nomad Fintech, Inc. Nomad Tecnologia e P
873 El Camino Real
Menlo Park, CA 94025-4807

OneBlinc,LLC
225 E Dania Beach Blvd Dania
Beach, FL 33004-3046

Papaya Global, Inc.
1460 Broadway
New York, NY 10036-7329

Paredes Strategies LLC
9 Shorelands Court
Greenwich, CT 06870-2022

Passfolio Financial, LLC 1390
Market St, Suite 200 San
Francisco, CA 94102-5404

PerformLine, Inc.
58 South Street
Floor 2
Morristown, NJ 07960-4136

PITCHBOOK DATA INC
901 5TH AVE SUITE 1200
SEATTLE WA 98164-2017

Pretax Hero, Inc
159 Court St #2
Brooklyn, NY 11201-7717

PRGB, Inc.
256 W Data Drive
Draper, UT 84020-2315

Profit Financial, Inc.
43 W 23rd Street, 6th Floor,
New York, NY 10010-4307

PROG Services, Inc.
256 W Data Drive
Draper, UT 84020-2315

Rego Payment Architectures, Inc
325 Sentry Parkway, Suite 200
Blue Bell, PA 19422-2358

Rocketlane Corp
3524 Silverside Road Suite 35B
Wilmington, DE 19810-4929

Roost Enterprises, Inc
629 N High Street, 6th floor
Columbus, OH 43215-2929

Routefusion Inc.
1305 East 6th Street Unit 10
Austin, TX 78702-3374

Salesforce, Inc.
415 Mission Street 3rd Floor,
San Francisco, CA 94105-2504

Schulte Roth & Zabel LLP
919 Third Avenue
New York, NY 10022-3921

Secure Talent, Inc
Secure Talent, Inc. PO BOX 512220
Los Angeles, CA 90051-0220

Seed Financial, Inc
650 California St, 7th Floor
San Francisco, CA 94108-2737

Sentant Network, LLC
535 Mission St 14th floor
San Francisco, CA 94105-3253

Silicon Valley Bank, a division of
First-Citizens Bank & Trust Company
1437 7th Street, Suite 300
 Santa Monica, CA 90401-2634

Silt Inc
404 Bryant Street
San Francisco, CA 94107-1303

Sloane & Company, LLC
285 Fulton Street 69th Floor
New York, NY 10007-0166

Spectrum Marketing Solutions, LLP
4470 W Sunset Blvd 90864
Los Angeles, CA 90027-6302

Split Software, Inc
2317 Broadway Street 3rd Floor
Redwood City, CA 94063-1659

SportsPay Partners, LLC
177 E Colorado Blvd, Ste 200
Pasadena, CA 91105-1955

SRGR Law Offices
A3 Fl 3, Noida
Uttar Pradesh, India 00020-1301

Sunny Day Fund Solutions, Inc
6003 Madison Overlook Ct.
Falls Church, VA 22041-3652

TabaPay, Inc
605 Ellis Street 110
Mountain View, CA 94043-2231

TClub, Inc
2261 Market Street, 4688
San Francisco, CA 94114-1612

This Is Alice Inc.
1040 Noel Dr
Menlo Park, CA 94025-3358

Thomson Reuters
PO Box 6292 - West Payment Center
Carol Stream, IL 60197-6292

Triple 2 Inc.
5501 China Point
Long Beach, CA 90803-6800

TriplePoint Capital LLC
2755 Sand Hill Rd.
Suite 150
Menlo Park, CA 94025-7087

Trulioo Information Services, Inc
400-114 East 4th Ave.
Vancouver, BC V5T 1G2
Canada

Turing Enterprises Inc.
P.O. Box 735665
Chicago, IL 60673-5665

Under Technologies, Inc
Keker, Van Nest & Peters LLP
633 Battery Street
San Francisco, CA 94111-1809

Under Technologies, Inc
446 W 14th Street, 2nd floor
New York, NY 10014-1080

Unest Holdings, Inc
5161 Lankershim Blvd, 250
North Hollywood, CA 91601-4963

Venminder, Inc
400 Ring Rd, Ste 131
Elizabethtown, KY 42701-8799

Visage Enterprise, Inc
1601 Elm
Dallas, TX 75201-7222

William Blair & Company, L.L.C.
150 North Riverside Plaza
Chicago, IL 60606-5042

WireBee Inc
8700 Sanctuary Drive
Mentor, OH 44060-8810

WorkRamp, Inc.
440 N Barranca Ave 3840
Covina, CA 91723-1722

YieldStreet Inc.
300 Park Avenue, 15th Floor,
New York, NY 10022-7410

Yodlee, Inc
621 Hillsborough Street, 10th Floor
Raleigh, NC 27603-1586

3

Yotta Technologies Inc
33 Irving Pl
New York, NY 10003-2332

Chapman and Culter LLP
320 South Canal Street Floor 27
Chicago, IL 60606

Patrina Corporation
45 Broadway, 1440
New York, NY 10006

South Carolina Dept of Consumer Affairs
293 Greystone Boulevard, Ste 400
Columbia, SC 29210

Texas Workforce Commission
101 E 15th Street
Room 556
Austin, TX 78778

Synapse Credit LLC
149 New Montgomery St.
4th Floor
San Francisco, CA 94105

Synapse Credit LLC
2710 Gateway Oaks Drive
Sacramento, CA 95833

Synapse Brokerage LLC
2012 Northwest Military Highway
San Antonio, TX 78213

Andrew Sagliocca, CEO
Maraya Zarou, VP - Executive Assistant
**Esquire Bank**
100 Jericho Quadrangle, Ste 100
 Jericho, NY 11753

Manu Khanna, SVP, Corporate Development
**RBC Royal Bank**
200 Bay Street
South Tower, 14th floor
Toronto, Ontario  M5J 2J5

Josephine Potente, Esq.
Senior VP of Legal and Compliance
**CHAIN.COM**
11 Lafayette Dr
Katonah NY 10536

Cihan (Jihan) Tuncay
Head of Corp. Dev. and IR
**Payfare**
100 King St W, Suite 1600
Toronto, ON M5X 2A1, CA

William F. Keenan
Group Chairman and CEO
**De Novo Corporation**
1011 Centre Road, Suite 104
Wilmington, DE 19805

Mark DiCamillo | VP Product Management
**MBanq**
4850 Tamiami Trail N,  Suite 301
Naples, FL 34103

William Madden
bridge21 Inc.
1523 S Locust St
Denver CO 80224-1956

AMG National Trust Bank
c/o Joshua D. Morse
Pillsbury Winthrop Shaw Pittman LLP
Four Embarcadero Center, 22nd Floor
San Francisco, CA 94111-5998

Saul Ewing LLP
1888 Century Park East Ste 1500
Los Angeles, CA 90067-1719

EarnUp Inc.
c/o Aileen F. Casanave
2370 Market Street, Suite 203
San Francisco, CA 94114-1696

EarnUp, LLC
attn: Aileen Casanave
2370 Market Street, Suite 203
San Francisco, CA 94114-1696

San Fernando Valley Division
21041 Burbank Blvd,
Woodland Hills, CA 91367-6606

MongoDB, Inc.
c/o Womble Bond Dickinson (US) LLP
400 Spectrum Center Drive, Suite 1700
Irvine, CA 92618-5015

Synapse Financial Technologies, Inc.
21255 Burbank Boulevard, Suite 120
Woodland Hills, CA 91367-6669

Synoptek, LLC
c/o Holly Roark
Roark Law Offices
950 Bannock St. Ste. 1100
Boise, ID 83702-6140

ARIZONA DEPARTMENT OF REVENUE
Office of the Arizona Attorney General
c/o Tax, Bankruptcy and Collection Sct
2005 N Central Ave, Suite 100
Phoenix, AZ 85004-1546

Bruce D. Grossetta
6300 E. Speedway Bl. #1268
Tucson, AZ 85710-1160

BDO USA, PC
ATTN: Jared Schierbaum
4250 Lancaster Pike, Ste 120
Wilmington, DE 19805-1609

Comptroller of Public Accounts
c/o Office of the Attorney General
Bankruptcy - Collections Division MC-008
PO Box 12548
Austin TX 78711-2548

Cigna Health and Life Insurance Company
c/o Marylou Kilian Rice Snr. Paralegal
900 Cottage Grove Road B6LPA
Hartford, CT 06152-0001

DATASITE LLC
Attn Leif Simpson
The Baker Center
733 S Marquette Ave Suite 600
Minneapolis MN 55402-2357

Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808-1674

Devan Williams
2250 Pinehaven CT
Grayson GA 30017-1484

Eric Miramon
2209 Brookhill Drive
Austin, TX 78745-3574

Flying Leap Vineyards, Inc
8110 S Houghton Rd., Ste  158-524
Tucson, AZ 85747-4703

James Guy Gandenberger II
2264 Reserve Drive
Brentwood, CA 94513-4274

Massachusetts Dep't of Revenue Bankruptcy
PO Box 7090
Boston, MA 02204-7090

NRAI, Inc
PO Box 4349
Carol Stream, IL 60197-4349

State Of Nevada Department Of Taxation
700 E Warm Springs Rd Ste 200
Las Vegas, NV 89119-4311

Secure Talent, Inc.
2385 Northside Drive, Suite 250
San Diego, CA 92108-2716

TEXAS WORKFORCE COMMISSION
Office of Attorney General BK/Collection
PO Box 12548 MC-008
Austin, TX 78711-2548

Synoptek, LLC
c/o Devin B. Bray
Hawley Troxell Ennis & Hawley, LLP
P.O. Box 1617
Boise, ID 83701-1617

Under Technologies, Inc. d/b/a Rho
Technologies
100 Crosby Street
New York, NY 10012-4714

Benjamin Wraisbren
BOIES SCHILLER FLEXNER LLP
1401 New York Avenue, N.W.
Washington, DC 20005

Ron Bender
Levene, Neale, Bender, Yoo & Golubchik LLP
2818 La Cienega Avenue
Los Angeles, CA 90034-2618

Neda Shapourian
Unit21, Inc.
49 Geary St. Ste 200
San Francisco, CA 94108

Darren Azman
McDermott Will & Emery LLP
One Vanderbilt Avenue
New York, NY 10017-3852

Robert J Labate
Holland & Knight LLP
400 South Hope Street, 8th Floor
Los Angeles, CA 90071

Jake Jumbeck
MCDERMOTT WILL & EMERY LLP
444 W. Lake Street, Suite 4000
Chicago, IL 60606-0029

5

1Life Healthcare, Inc
PO Box 779
San Francisco, CA 94104

ABM Industry Groups, LLC
600 Harrison Street #600
San Francisco, CA 94107

Adelante CX
48 Rehov King George
Tel-Aviv District, Israel 00643-3701

Adobe Inc
345 Park Ave
San Jose, CA 00094-5110

Airtable
799 Market Street, 8th Floor
San Francisco, CA 94103

Allende & Brea
8750 Doral Boulevard
Doral, FL 33178

Alliant Insurance Services, Inc
PO Box 21874
New York, NY 10087-1874

Amazon Web Services, Inc.
410 Terry Avenue North
Seattle, WA 98109

American Bank National Association
525 N Main Avenue
Sioux Center, IA 51250

American Crew Group LLC
7871 Northwest 15th Street
Doral, FL 33126

AON Consulting, Inc
P.O BOX100137
Pasadena, CA 91189-0137

APIHub, Inc
90 Sheridan St San Francisco, CA 94103
San Francisco, CA 94103

Arthur J. Gallagher & Co.
2850 Golf Road
Rolling Meadows, IL 60008

Ascent CFO Solutions, LLC
1035 Pearl St Suite 407
Boulder, CO 80302

Atlassian Pty Ltd
350 Bush Street, Floor 13
San Francisco, CA 94104

Baker Tilly US, LLP
18500 Von Karman Ave. 10th Floor
Irvine, CA 92660

Banco Ourinvest
Avenida Paulista, 1728, Bela Vista
Sao Paulo, SP, Brazil 00131-0919

BanPAY (US) LLC
66 West Flager St, Suite 900
Miami, FL 33140

Beam Insurance Services, LLP
10943 Olson Dr #5659
Rancho Cordova, CA 95670

Bennie Health, Inc.
700 Canal St, Ste 1
Stamford, CT 06902

Bill.com, LLC
6220 America Center Dr Suite 100
San Jose, CA 95002

Bloom Credit, Inc.
450 7th Avenue
New York, NY 10123

BuoyFi LLC
1745 N Brown Rd, Suite 450
Lawrenceville, GA 30043

Business Technology Partners, LLP
PO Box 7004
Carol Stream, IL 60197-7004

Business Wire, Inc
101 California Street 20th Floor
San Francisco, CA 94111

C Squared Communications, LLC
317 Acorn Hill Road
Olivebridge, NY 12461

Calendly, LLC
271 17th St. Ste 1000
Atlanta, GA 30363

CBW Bank Inc
109 E. Main
St Weir, KS 66781

CFX Direct, LLC
41 W. 25th St., 2nd Floor
New York, NY 10010

Cigna Healthcare of California, Inc
900 Cottage Grove Rd
Bloomfield, CT 06002

Cigna Healthcare of California, Inc.
Attn: Andrew Cummings, Esq.
Holland & Knight LLP
4675 MacArthur Court, Suite 900
Newport Beach, California 92660

Circle Internet Services, Inc
201 Spear St, 12th Floor
San Francisco, CA 94105

ClassWallet
4141 NE 2nd Avenue Suite, 203B
Miami, FL 33137

Clear Function, LLC
2130 West Street
Germantown, TN 38138

Cloudflare, Inc
101 Townsend St
San Francisco, CA 94107

Coba Chib USA, LLC
701 Brazos St, Suite 500
Austin, TX 78701

6

Cogent Communications, Inc
2450 N Street NW
Washington, DC 20037

COINAPI LTD.
Britannia House, Suite 402
1-11 Glenthorne Road
Hammersmith, London, W6 0LH
UNITED KINGDOM

Content Monsta
1395 East Cobb Drive Box 71472
Marietta, GA 30007

Continuum, Inc
101 2nd Street Suite 525
San Francisco, CA 94105

CT Corp
PO Box 4349
Carol Stream, IL 60197-4349

Curacubby, Inc.
2120 University Ave,
Berkeley, CA 94704

Dave Maxfield, Attorney, LLC
P.O. Box 11865
Columbia, SC 29211

Deel, Inc
425 1st Street
San Francisco, CA 94105

Digital 365 Main, LLC
150 CALIFORNIA STREET
4TH FL, STE 400
SAN FRANCISCO, CA 94111

Digital 365 Main, LLC
365 Main Street Suite 1500
San Francisco, CA 94015

Discourse Construction Kit, Inc
8 The Grn Ste 8383
Dover, DE 19901-3618

Docker, Inc.
3790 El Camino Real #1052
Palo Alto, CA 94306

DolarApp Inc.
Calle Sur 105, 1206,
Col. Aeronautica Militar, Mun
Ciudad de Mexico, MEXICO CP 15979

Domo, Inc
802 East 1050 South
American Fork, UT 84003-3798

EarnUp, Inc.
2370 Market St, Suite 203
San Francisco, CA 94114

EMVCo, LLC
544 Hillside Road
Redwood City, CA 94062

Envoy Inc
410 Townsend St Suite 410 Suite 410
San Francisco, CA 94107

eShares, Inc. DBA Carta, Inc.
333 Bush Street, Floor 23, Suite 2300
 San Francisco, CA 94104

Evolve Bank & Trust
6070 Poplar Avenue, Suite 100
Memphis, TN 38119

Farris Bobango Branan PLC
999 South Shady Grove Road Suite 500
Memphis, TN 38120

Figma, Inc
116 New Montgomery Street, Suite 400
San Francisco, CA 94105

Fime USA Inc.
1737 N 1st St Ste 410
San Jose, CA 95112

Fleishman Hillard Brasil Comunica o, LT
Rua Henrique Schauman,
270, Jardim Paulista
Sao Paulo,  SP, Brazil 00541-3010

Fractionally, Inc
PO Box 2227
Merced, CA 95344

Frontier Business Systems Pvt Ltd
3 Wood Street, Bengaluru
Bengaluru KA, INDIA 00056-0025

Functional Software, Inc. d/b/a Sentry
45 Fremont Street, 8th Floor,
San Francisco, CA 94105

Gem Software, Inc
1 Post Street, 18th Floor,
San Francisco, CA 94104

GitBook Inc
440 N Barranca Ave #7171
Covina, CA 91723

Github, Inc
c/o Corporation Service Company
2710 Gateway Oaks
Sacramento, CA 95833

GO1 USA, LLC
26 S Rio Grande St Ste 2072
Salt Lake City, UT 84101

Gong.io, Inc
PO Box 102866
Pasadena, CA 91189

Google LLC
1600 Amphitheatre Parkway
Mountain View, CA 94043

Grabr Inc.
201 Spear St, STE: 1100
San Francisco, CA 94105

Grid Financial Services Inc
1112 Bryant Street
San Francisco, CA 94103

Guideline Technologies, Inc
1412 Chapin Ave Burlingame, CA 94010

GW Solyushans Ltd
Asen Zlatarov 16
4000 Plovdiv, BULGARIA

Hathaway & Kunz, LLP
2515 Warren Avenue, Suite 500
Cheyenne, WY 82001

Henry Labs Inc.
3340 Hillview Ave
Palo Alto, CA 94304

Hubspot, Inc
Attn: General Counsel
Two Canal Park
Cambridge, MA 02141

Hummingbird Reg Tech, Inc
440 North Barranca Avenue 4151
Covina, CA 91723

Husch Blackwell
8001 Forsyth Boulevard
Clayton, MO 63105

Idera,Inc
10801 N Mopac Expressway
Building 1, Suite 100
Austin, TX 78759

IIB Solutions Ltd.
19 West 24th Street
New York, NY 10010

Intuit, Inc
c/o Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808

Ironclad, Inc
650 California Street Suite 1100
San Francisco, CA 94108

JN Projects, Inc
1800 Owens St
San Francisco, CA 94158

Kranz & Associates LLC
830 Menlo Ave., Suite 100
Menlo Park, CA 94025

Kroll Associates, Inc
55 East 52nd Street 17th Floor
New York, NY 10055

Legacy Transportation Services, Inc
5220 Cameron Street
Las Vegas, NV 89118

Lever, Inc
DEPT 0569 PO Box 120569
Dallas, TX 75312-0569

LexSpot,Inc
90 New Montgomery St, Suite 750
San Francisco, CA 94105

Lighthouse Services, LLC
1710 Walton Rd., Suite 204
Blue Bell, PA 19422

Linksquares, Inc.
33 Arch St, Floor 17
Boston, MA 02110

Lucid Software, Inc
10355 South Jordan Gateway Suite 300
South Jordan, UT 84095

Machnet Technologies, Inc
10355 South Jordan Gateway Suite 300
Montreal, Quebec, Canada H4C 3C5

Mailchimp
675 Ponce De Leon Ave Ne # 5000
Atlanta, GA 30308

MainVest, Inc.
81 Washington Street
Salem, MA 01970

MasterCard International
2000 Purchase Street
Purchase, New York 10577-0000

MatchUp, LLC
141 Tremont Street 8th Floor
Boston, MA 02111

Max Webster-Dowsing
130 Southsea Avenue, Minster-On-Sea
Sheerness, Kent, UK ME12 2LU

Mental Health Coaching LLC
9450 Southwest Gemini Drive
PMB 70589
Beaverton, OR 97008

Metropolitan Electrical Construction, Inc
2400 3rd Street
San Francisco, CA 94107

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052

MJ Boyd LLC
376 Pequot Avenue
Southport, CT 06890-1345

Mongo DB, Inc
100 Forest Avenue
Palo Alto, CA 94301

My First Sale, LLC
1 N. 1st Street, 790
Phoenix, AZ 85004

Namecheap, Inc
4600 E Washington St Ste 305
Phoenix, AZ 85034

NATIONAL REGISTERED AGENTS,
INC. PO Box 4349
Carol Stream, IL 60197

Nevtec, Inc
1150 S. Bascom Ave, Suite 12
San Jose, CA 95128

Nir Kalish
101 Edinburgh Isle Court
Lakeway, TX 78738

Nova Credit Inc.
44 Montgomery St 3rd floor
San Francisco, CA 94104

Nowsta, Inc.
228 Park Ave S,
PMB 62909
New York, NY 10003-1502

OpsGenie, Inc
222 Broadway
New York, NY 10038

Optim ACH Solutions LLC
9789 Charlotte Highway Suite 400 #219
Fort Mill, SC 29707

Pacific Coast Plants LLC
1634 E. Edinger
Santa Ana, CA 92705

Parkman Licensing, Inc
1609 England Road
Arlington, TX 76013

Paystand, Inc.
1800 Green Hills Road, Suite 110
Scotts Valley, CA 95066

Pinheiro Neto Advogados
1095 6th Avenue
New York, NY 10036

Principal Life Insurance Company
PO Box 10372
Des Moines, IA 5306-0372

Raygun
1601 5th Avenue-Suite 1100
Seattle, WA 98101

Rina Accountancy LLP
475 14th Street, Suite 1200
Oakland, CA 94612

SaasAnt Inc.
16192 Coastal Hwy,
Lewes, DE 19958

Seon Technologies Kft
Rákóczi út 42
7 EM
Budapest, 1072 HUNGARY

Skypostal, Inc
7805 Northwest 15th Street
Doral, FL 33126

SoLo Funds, Inc
100 W. 5th Street, 5th floor
Cincinnati, OH 45202

Sunny Day Fund Solutions, Inc
6003 Madison Overlook Ct.
Falls Church, VA 22041

TClub, Inc
2261 Market Street, 4688
San Francisco, CA 94114

The Smart Group
2349 Gillingham Circle
Thousand Oaks, CA 91362

Trulioo Information Services, Inc
No. 1200 1055 West Hastings Street
Vancouver, BC V6E 2E9
CANADA

Utoppia Inc.
399 Fremont St. 2107
San Francisco, CA 94105

Pioneer Works Inc.
835 Howard St Ste 2
San Francisco, CA 94103-3009

Public Storage
611 2nd Street
San Francisco, CA 94107

ReadMe.io CO.
445 Bush St, #800
San Francisco, CA 94108

Rippling PEO 1, Inc
2443 Fillmore Street #380-7361
San Francisco, CA 94115

ScaleJoy, LLC
156 Lower Lakeview Drive
Hawley, PA 18428

Sherwood Partners, LLC
3945 Freedom Cir #560,
Santa Clara, CA 95054

Slack Technologies, LLC
500 Howard St. 6th Floor
San Francisco, CA 94105

SonarSource S.A.
PO Box 765
Geneva 15,
SWITZERLAND CH-1215

SupportLogic, Inc
356 Santana Row Suite 1000,
San Jose, CA 95128

TET Events, LLC
30 N Gould St Ste 12077
Sheridan, WY 82801

TripActions, Inc
3045 Park Boulevard
Palo Alto, CA 94306

Twilio Inc.
101 Spear Street, 5th Floor
San Francisco, CA 94105

Werqwise
149 New Montgomery, 4th Floor
San Francisco, CA 94105

Postman, Inc
55 2nd Street
San Francisco, CA 94105

R Monga & Co
566 Makarwali Road
Ajmer RJ, India 00030-5004

RHR International LLP
233 South Wacker Drive 95th Floor
Chicago, IL 60606

Routefusion Inc.
1305 East 6th Street #4
Austin, TX 78702

Secure Talent, Inc
PO BOX 512220
Los Angeles, CA 90051-0220

Silt Inc
404 Bryant Street
San Francisco, CA 94107

Solarwinds
7171 Southwest Pkwy, Building 400
Austin, TX 78735

Sunit Jain
KCB Complex
Guwahati, INDIA 00078-1001

Synoptek, LLC
Attn: Legal Department
412 E. Parkcenter Blvd
Boise, ID 83706

The Hartford
P O Box 660916
Dallas, TX 75266-0916

True North America, Inc
8 Cadiz Circle
Redwood City, CA 94065

Unit21, Inc
222 Kearny St, Suite 304
San Francisco, CA 94108

West Publishing Corporation
610 Opperman Drive
P.O. Box 64833
St Paul, MN 55164

Wework
21255 Burbank Boulevard, Suite 120
Los Angeles, CA 91367

Wework
12 EAST 49TH STREET 3RD FLOOR
MAIL ROOM
NEW YORK, NY 10017

Yodlee, Inc.
3600 Bridge Parkway, Suite 200
Redwood City, CA 94065

Yotta Savings
45 East 22nd St, 33B
New York, NY 10010

Zendesk, Inc
Attn: Legal Department
989 Market Street
San Francisco, CA 94103

Zoom Video Communications, Inc
55 Almaden Blvd, 6th Floor
San Jose, CA 95113

Kathy Ngo
3098 Warrington Avenue
San Jose, CA 95127

Haida Wilson
1859 Hudson Crossing Road, Apt 8
Tucker, GA 30084

Nicole Tomassi
1000 Lake Street, Apt. 1405
Oak Park, IL 60301

Debora Marinho
28 Circle Drive, apt F
Tiburon, CA 94920

Maria Espinoza
103 Mason Drive
Newark, DE 19711

Traci Eldridge
2470 Canary Grass Lane
Prosper, TX 75078

James Austin
8348 Erickson Blvd., #10101
Littleton, CO 80129

Pam Wismer
932 Cooper Ave
Glenwood Springs, CO 81601

Sergio Portillo
4501 Bell Court
Richmond, CA 94804

U.S. Trustee San Fernando Valley
Attn: Russell Clementson
915 Wilshire Blvd.
Suite 1850
Los Angeles, CA 90017-3560

Robert T. Honeywell
K&L Gates LLP
599 Lexington Ave.
New York, NY 10022

Internal Revenue Service
P.O. BOX 7346
Philadelphia, PA 19101-7346

U.S. Securities and Exchange
Commission Attn: Bankruptcy Counsel
444 South Flower Street, Suite 900
Los Angeles, CA 90071-9591

State of CA Employment Dev. Dept.
Bankruptcy Group MIC 92E
P. O. Box 826880
Sacramento, CA 94280-0001

Franchise Tax Board
Bankruptcy Section MS A340
PO BOX 2952
Sacramento, CA 95812-2952

California Department of Tax and
Fee Administration
Account Information Group, MIC: 29
P.O. Box 942879
Sacramento, CA 94279-0029

Los Angeles County Tax Collector
P. O. Box 54110
Los Angeles, CA 90054-0110

FINRA
300 South Grand Avenue, Suite 1700
Los Angeles, CA 90071

Rapyd Financial Network (2016) Ltd.
132 Begin St., Triangular Tower,
Tel Aviv, Israel

IDT Payment Services, Inc.
520 Broad Street
Newark, NJ 07102

FinLink, Inc. dba Mbanq
19800 North Creek PWKY #202
Bothell, WA, 98110

Computer Services, Inc.
3901 Technology Drive
Paducah, KY 42001

United States Attorney's Office
Federal Building, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012

United States Department of Justice
Ben Franklin Station
P.O. Box 683
Washington, DC 20044

Georgia Department of Revenue
Compliance Division - Central Collection
Section
1800 Century Blvd NE, Suite 9100
Atlanta, GA 30345-3202

Arkansas Dept. of Finance and
Administration
Attn: Revenue Legal Counsel
1816 W 7th St, Rm 2380
Little Rock, AR 72201

Arizona Dept. of Revenue
1600 West Monroe Street
Ledbetter Building
Phoenix, AZ 85007

Colorado Department of Revenue
Taxation Section
1881 Pierce St.
Entrance B
Lakewood, CO 80214

Florida Department of Revenue
Attn: Mark Hamilton, General Counsel
P. O. Box 6668
Tallahassee, FL 32314-6668

Comptroller of Maryland
80 Calvert Street
PO Box 466
Annapolis, MD 21404-0466

| | | |
|---|---|---|
| North Carolina Dept. of Revenue<br>Attn: Bankruptcy Unit<br>Post Office Box 1168<br>Raleigh, NC 27602-1168 | North Carolina Department of Revenue<br>501 North Wilmington Street<br>Raleigh, NC 27604 | NJ Division of Taxation<br>3 John Fitch Way, 5th Floor<br>PO Box 245<br>Trenton, NJ 08695-0245 |
| State of Nevada Dept. of Taxation<br>3850 Arrowhead Drive, 2nd Floor<br>Carson City, NV 89706 | New York State Dept of Taxation &<br>Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany NY 12205-0300 | Ohio Department of Taxation4485<br>Northland Ridge Blvd.<br>Columbus, Oh 43229 |
| Tennessee Dept. of Revenue<br>500 Deaderick Street<br>Nashville, TN 37242 | Texas Comptroller of Public Accounts<br>Lyndon B. Johnson State Office Building<br>111 East 17th Street<br>Austin, Texas 78774 | Utah State Tax Commission<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 |
| Virginia Tax<br>Attn: General Legal and Technical Services<br>1957 Westmoreland Street<br>Richmond, VA 23230 | Washington State Department of Revenue<br>Treasury Management<br>PO Box 47464<br>Olympia, WA 98504-7464 | Illinois Dept. of Revenue<br>Attn: Bankruptcy Unit<br>PO BOX 19035<br>Springfield, IL 62794-9035 |
| Will Ferguson<br>1620 Belmont Avenue, unit 327<br>Seattle, WA 98122 | Patrick Kelly<br>7619 40th Avenue Court East<br>Tacoma, WA 98443 | Lai Cheung<br>23 Belmont Avenue<br>San Francisco, CA 94117 |
| Simon Jaud<br>1911 Manning Avenue, Unit 4<br>Los Angeles, CA 90025 | Curtis Miller<br>1216 Sambar Circle<br>Grovetown, GA 30813 | Mark Shatzkin<br>201 Coggins Drive, APT B121<br>Pleasant Hill, CA 94523 |
| Glenn Glazer<br>1074 El Solyo Heights Drive<br>Felton, CA 95018 | Hillary Quirk<br>2725 20th Street<br>San Francisco, CA 94110 | Michael Young<br>7619 40th Ave Ct E<br>Tacoma, WA 98443 |
| Asif Mirza<br>1500 Alemany Blvd.<br>San Francisco, CA 94112 | Mike Johns<br>6401 Trissino Dr<br>Austin, TX 78739 | Kirtish Parekh<br>4592 Leonato Way<br>FREMONT, CA 94555 |
| Amber Walker<br>2370 Bullfinch<br>New Braunfels, TX 78130 | Shuo Cheng<br>8944 E Pershing Ave<br>Scottsdale, AZ 85260 | Yarden Carmeli<br>15 Cork Place<br>Hazlet, NJ 7730 |

Kathleen Fitzpatrick
1 Ajax Place
Berkeley, CA 94708

Anamaria Mireles
6126 Apple Vly Dr
San Antonio, TX 78242

Guy Gandenberger
2264 Reserve Drive
Brentwood, CA 94513

Perry Stallings
9520 Sawyer Fay Ln
Austin, TX 78748

Alfredo Garcia Jr
467 King James Drive
Alamo, TX 78516

Claude Elivert
253-26 148th Drive
Rosedale, NY 11422

Ryan Devall
29 Elk Street
Eureka Springs, AR 72632

Aaron Riley
3033 Eastern Avenue
Baltimore, MD 21224

Marifel Frez
1833 Elm Street
Alameda, CA 94501

Charlie Jergins
1141 West 360 North Unit 1
Saint George, UT 84770

Kyle Wilson
6347 Di Vita Drive
Carlsbad, CA 92009

Harrison Thompson
110 W. Lynwood Ave
San Antonio, TX 78212

Jillana Downing
620 Canyon Rd
Redwood City, CA 94062

John Ginther
46 Edsall Drive
Sussex, NJ 7461

Youssef Al-Yakoob
5143 Castlehaven Bend
Powder Springs, GA 30127

Adrian Valbuena
1417 Platt Avenue
Milpitas, CA 95035

Mitos Diaz
6375 Azurelyn Avenue
Las Vegas, NV 89122

Jessica Bednarek
6427 Embankment Road
San Antonio, TX 78252

Ashley McDonnell
2717 South Lamar Boulevard, Apt 3037
Austin, TX 78704

Jerry Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Praveen Mamidi
105 Center Ct
Danville, CA 94506

Jack Doan
321 Ski Way, #27
Incline Village, NV 89451

Doug Hurst
7873 Saint Vrain Road
Longmont, CO 80503

Mike Rosen
3774 Redwood Circle
Palo Alto, CA 94306

Victor Medeiros
769 Cottage Lane
Boulder, CO 80304

Alison Hill
1517 H Street, Apt 532
Sacramento, CA 95814

Cesar Soto
5460 Tall Grass Boulevard
Bulverde, TX 78163

Brock Mccullough
20239 N 39th Dr
Glendale, AZ 85308

Gaurav Gupta
143 River Mews Lane
Edgewater, NJ 7020

Chester Mui
22290 N 103Rd Dr
Peoria, AZ 85383

Mike Eyl
550 East Brooklyn Village Avenue
Apt 1409
Charlotte, NC 28202

Jeff Stanley
5598 Amarosa Drive
Parker, CO 80134

Kevin Humbel
1429 Miami Lake Drive
Loveland, OH 45140

Tatiana Begley
15024 Camino Rio
Helotes, TX 78023

Thao Dinh
965 Nevada State Drive, #4103
Henderson, NV 89002

Alex Chodvadia
1602 Lookout Forest
San Antonio, TX 78260

Rebecca Bleschke
8711 Beviamo Street
Houston, TX 77031

Micah Brafford
2116 Old Oak Dr
Memphis, TN 38119

Saniyah Gagan
1107 Opal Cup Circle
Richmond, TX 77406

Sachet Misra
1400 7th Street, apt no 211
San Francisco, CA 94107

Teagan Jensen
8300 East Dixileta Drive, 212
Scottsdale, AZ 85266

Adolfo Reyes
5533 Post Oak Boulevard, APT 401
Wesley Chapel, FL 33544

Roshan Syed
5760 Hathaway Parkway, Apt 2308
Plano, TX 75024

Sankaet Pathak
275 Maywood Drive
San Francisco, CA 94127

Jamane Clark
130 Derby Country Drive
Ellenwood, GA 30294

Tracey Guerin
320 Miller Ct
Orinda, CA 94563

Derek Clay Drennan
3033 Rosedale Ave
Dallas, TX 75205-1451

Fernanda Hurst
146 Belle View Drive
Petaluma, CA 94952

Eugene Koran
2570 Crestmoor Dr
San Bruno, CA 94066

Jeff Dickinson
151 Dina Lane
Montgomery, TX 77356

Quincy Tran
7415 Carriage Bay
San Antonio, TX 78249

Sara Guerrero-Gonzalez
13222 Sunrise Wood
San Antonio, TX 78245

Jon Michael Gomez
11219 Blue Feather
San Antonio, TX 78254

Keyon Tolbert
8820 Westheimer Road Apt 2451
Houston, TX 77063

Jessica Byrne
1226 Tetford
San Antonio, TX 78253

Peter Ashworth
195 Lakeview
Stansbury Park, UT 84074

Chris Valdez
14427 Texas Coral
San Antonio, TX 78253

Samip Mehra
9671 W Foothill Dr
Peoria, AZ 85383

Lauchlan Pierce
4334 Kidsgrove Road
Henrico, VA 23231

Paige Lane
1409 Trailside Circle
Concord, CA 94518-2176

Jacek Joniec
42214 N 18th Str
New River, AZ 85087

Deborah Porton
2738 East Downing Circle Mesa, AZ
85213

Goodwin Procter LLP
Three Embarcadero Center
San Francisco, CA 94111

First Horizon Bank
Attn: Joe Evangelisti
165 Madison Avenue, 13th Fl.
Memphis, TN 38117

Sloane & Company, LLC
1150 18th Street NW
Suite 800
Washington, DC 20036

Newfront Insurance, Inc.
777 Mariners Island Blvd., Suite 250
San Mateo, CA 94404

Linkedin Corporation
1000 West Maude Avenue
Sunnyvale, CA 94085

Fiserv, Inc.
255 Fiserve Drive
Brookfield, WI 53045

Digital 365 Main, LLC
1 State Street, 21st Floor
New York, NY 10004

Yotta Technologies Inc.
45 East 22nd Street, #33B
New York, NY 10010

Lob.com, Inc.
102 2nd Street, Suite 525
San Francisco, CA 94105

BDO USA, LLP
300 Park Avenue, Suite 900
San Jose, CA 95110

Papaya Global, Inc.
Papaya Global Ltd.
3 Arik Einstein Street
Herzliya, ISRAEL

1Life Healthcare, Inc
One Embarcadero Center
Floor 19
San Francisco, CA 94111

ABM Industry Groups, LLC
14141 Southwest Freeway
Suite 477
Sugar Land, TX 77478

Arroweye Solutions:
550 West Washington Blvd, Suite 202
Chicago, IL 60661

ATM national, LLC:
2050 W. Sam Houston Pkwy. S.,
Suite 1300
Houston, TX 77042

Capital J Inc. d/b/a Juno
919 North Market Street, Suite 950
Wilmington, DE 19801-3036

DoiT International USA Inc:
2445 Augustine Drive, Suite 150
Santa Clara, CA 95054

Goodwin Procter, LLP:
100 Northern Avenue
Boston, MA 02210

Next Financial, Inc:
3601 Fremont Ave N., Suite 314
Seattle, WA 98103

Rocketlane Corp:
340 S, Lemon Avenue #4560
Walnut, CA 94114

Secure Talent:
2385 Northside Drive, Suite 250
San Diego, CA 92108

Turing Enterprises, Inc:
1900 Embarcadero Road
Palo Alto, CA 94303

Hassan Alshehri
2964 Al Fursan Dist., Unit Number# 1
Dammam, Eastern Province 32324
SAUDI ARABIA

Haroon Salimi
29 Everton Drive
Guelph, ON N1E 0R9
CANADA

Braian Bressan
10 Calle Juan Sebastián Elcano, 2-D, 4
Fuengirola, AN 29640
SPAIN

Arun Kumar Gandhi
334A, EMS Nagar, Kongampalayam,
Chithode,, Chithode
Erode, TN 638102
INDIA

Rishi Bajaj
77-C, GG-1, Vikas Puri
New Delhi, DL 110018
INDIA

Priyanka Tiwari
102/103 SSN Building, Royal lake front
residency, phase 1, JP Nagar 8th phase
Bangalore, KA 560076
INDIA

Venkata Sai Kiran Guduru
Plot 31, Flat G2, Ayyappa Heights,,
Kakatiya Hills,
Pragathi Nagar, Hyderabad, TG 500090
INDIA

Jyo Ganapathi
8-4-371/B/122 Flat 101, 1st FLOOR, Sai
Pride Building, SARADHI SOCIETY,Opp.:
VIJETHA THEATER, BORABANDA,
Beside Bodhi Hospital
Hyderabad, TG 500018
INDIA

Suman Prathyusha Preetham Gopalam
H No 4-142-305 Bhaghavathi Apartments,
Opp. Vaninagar Bustop Malkjagiri,
Secunderabad
Hyderabad, TG 500047
INDIA

Aurimas Rimkus
221 Marknadsvägen, lgh 1101
Täby, AB 183 79
SWEDEN

Federico Benitez
Valentin Gomez 3438, Floor 7, Apt 22
Capital Federal, C 1191
ARGENTINA

Tarini Sharma
House no 79, top floor, sector-15
Panchkula, HR 134113
INDIA

Nazeer Shaik
D. no:- 7c-13-24, Stuthi Nilayam, philaspet,
Eastern street, West Godavari district
Eluru, AP 534001
INDIA

Tejas Gandhi
FR2, Block 5, Ganga Chelston,
Silver Springs Road, Munnek llal,
Marathahalli
Bengaluru, KA 560037
INDIA

Ankur Saldhi
198, Pocket B-4, Sector-8, Rohini
Delhi, DL 110085
INDIA

Adhish Thite
Flat No 12, Anupam Heights,
Rambaug Colony, Kothrud
Pune, MH 411038
INDIA

Alex Agulyansky
7470 Granville Street
Vancouver, BC V6P 0G1
CANADA

Rakesh Roshan Pal
Shree Raghavendra Residency, Flat-311,
Near Manjushree Bakery, Idgha Road,
Varthur
Bangalore, KA 560087
INDIA

500 Fintech, L.P.
814 Mission St., 6th floor
San Francisco, CA 94103

9Yards Capital Investments LLC
3 Columbus Circle, Suite 1420
New York, NY 10016

Adrienne Wente
1227 Clay St
San Francisco, CA 94108

AH Parallel Fund V, L.P., as nominee
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Alex Bod
100 Center Drive 5
San Rafael, CA 94903

Alexander Ha
1470 St. Apt 1A
San Francisco, CA 94109

Andreessen Horowitz Fund V, L.P., as
nominee
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Andrew Garc
80 Cortland Avenue
San Francisco, CA 9 0

Anna Koenig
1558 Fell St.
San Francisco, CA 94117

Ash Raei
4152 North California Avenue
Chicago, IL 60618

Balal Zuhair
426 35th Ave
San Francisco, CA 94121

Ben Bryant
3440 Pinebrake Cove
Memphis, TN 38125

Benjamin Quaye
1722 Martin Luther King Jr Way Apt 3
Oakland, CA 94612

Bernadette Solana
24350 Arendal Cou
Hayward, CA 94541

Bryan Keltner
4517 18th Street #Upper
San Francisco, CA 94114

Carsten Luth
1098 Highlander Dr
Seaside, CA 92955

Cary Lee
1875 San Rd
Templeton, CA 9346

Christian Martino
993 Steiner St.
San Francisco, CA 94117

Chuong Dao
248 Ocean Ave, Apt 302
San Francisco, CA 94112

CLF Partners, LP
2865 Sand Hill Ro 1
Menlo Park, CA 94025

Core Innovation Capital II, L.P. for itself and
as nominee for Core Visionary Fund II, L.P.
1680 Vine St. #606
Los Angeles, CA 90028

Czarina Lee
5304 Mac Donald Avenue,
El Cerrito, CA 94530

David Larsen
6260 Nicole Drive
Saint Leonard, MD 20685

Deb Bardhan
2763 1/2 Mcallister,
San Francisco, CA 94118

Deepika Madhangopal
1051 National Avenue, Apt 332
San Bruno, CA 94066

Dennis Wang
520 E Weddell Dr Apt 320
Sunnyvale, CA 94089

Diana Demchenko
32761 Ocean Vista Ct.
Dana Point, CA 92629

Doug Marchant
298 Cloister Green Lane
Memphis, TN 38120

Douglas Kong
5304 Mac Don
El Cerrito, CA 94530

Easak Hong
1337 Laverock Ln
Alamo, CA 94507

Ehizogie Idiahi
18 Dresden Bay
Alameda, CA 94502

Ellen Lawrence
1434 City Lights Drive
Aliso Viejo, CA 92656

Emmanuel Mawutor
3000 N. Sheridan Road, 13E
Chicago, IL 60657

Evrim Baskaraagac
234 Peppermint Tree Terrace Unit 2
Sunnyvale, CA 94086

Gabriel Hatewa
3180 Oak Road, Apt 205, Building 2
Walnut Creek, CA 94597

Garrick Sangil
2760 Seadrift Lane
Hayward, CA 94545

Gil Noble
1099 Wedgewood Street
Memphis, TN 38111

Glen Herald
3167 Shea Rd
Collierville, TN 38017

Glynnis Fowler
1925 Mlk Jr Way apt 30
Oakland, CA 94612

Hassan Alshehri
406b Washinton St.
San Francisco, CA 94129

Hillary Quirk
2725 20th Street
San Francisco, CA 94110

Hilliard Crews
10001 Holmes Rd
Collierville, TN 38017

HW DE Investments LLC
1201 N MARKET ST STE 1002
Wilmington, DE 19801

Ikya Kandula
550 West Plumb On Ste #B448
Reno, CA 89509

James Ye
2274 44th Ave
San Francisco, CA 94116

Jason Matthias
1601 3rd Ave. UNIT 206
Walnut Creek, CA 94597

Jason To
368 41st Street
Oakland, CA 94609

Jayson Lima
1473 Oak St, Apt 8
San Francisco, CA 94117

Jeena Chemparathy
5176 Buckboard Way
Richmond, CA 94803

Jeffrey G. Webb
6589 Green Shadows Lane
Memphis, CA 38119

Jeffrey Young
1090 Bascomb Farm Dr
Alpharetta, GA 30009

17

John Bobango
999 S. Shady Grove Road, Suite 500
Memphis, TN 38120

Johnny Yu-Ta
251 4Th Avenue
San Francisco, CA 94118

Joshua Glandorf
2347A 19th Ave, Apt 5
San Francisco, CA 94116

Juan Aguayo
1 Macomber Road
Danville, CA 94526

Junsoo Hong
1300 22nd St
San Francisco, CA 94107

Justin Arispe
2305 E Bowker St
Phoenix, AZ 85040

Karen Paul
275 Maywood Drive
San Francisco, CA 94127

Kathleen Siswanto
1447 Grove Meadow Ct
Germantown, TN 38138

Kathleen Siswanto
900 Folsom St Apt 309
San Francisco, CA 94107

Kathryn McDonell
163 Skyview Way
San Francisco, CA 94131

Kevin Boggs
545 E. Wells St. #502
Milwaukee, WI 53202

Kristen Hansen
541 Old Orchard Dr.
Danville, CA 94526

Lawson Baker
2550 Leavenworth Street Unit 4
San Francisco, CA 94133

Ligia Benhumea Flores
260 Bay st, Apt 1400
San Francisco, CA 94133

Luis Aguirre
8334 Bordeaux Bay
San Antonio, TX 78255

Luis Pulgar
1541 Brickell Ave, T-112
Miami, FL 33129

Malgorzata Skowronska
3471 Slumber Ct
Placerville, CA 95667

Mariana Magalhaes Chapei
Alnagata 11, 0192
Olso, NORWAY

Matthew Bradley
2 Eagle Gap Rd
Novato, CA 94949

Matthew Freeland
3229 Hyde St
Oakland, CA 94601

Michael Young
794 Andover Street, Apt B
San Francisco, CA 94114

Michelle Nguyen
4144 San Bernardino Way
San Jose, CA 95111

Miguel Camacho Horvitz
3321 22nd St., Apt 2
San Francisco, CA 94110

Mike Hoffmeyer
6391 West Forked River Cove
Bartlett, TN 38135

Mike Huynh
478 Oak Ave.
San Bruno, CA 94066

Mohammed Omar
2158 Tasman Dr. Apt #158
Santa Clara, CA 95054

Ngoc Chau Dao
1547 Clay St #210
San Francisco, CA 15472

Oak & Crescent Ventures LLC
2230 Steiner St, Apt 5
San Francisco, CA 94115

Olga Fedorenko
235 Berry St. Apt.516
San Francisco, CA 94158

Original Partnership, LLC
Series 10
1801 Wedemeyer Street, Apt 514
San Francisco, CA 94129

Patrick Kelly
7619 40th Ave Ct E
Tacoma, WA 98443

Peter Petrovics
89 Homestead St
San Franciso, CA 94114

Peter Swanson
1643 11th Avenue
San Franciso, CA 94122

Qian Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Radley Teruel
3981 Alemany Blvd #310
San Francisco, CA 94132

Rakesh Ravi Kuduva Umasankar
885 Clayton Street
San Francisco, CA 94117

Rob Petty
5335 Broadway Terrace Apt. 304
Oakland, CA 94618

Round Rock Partners, LLC
6589 Green Shadows
Memphis, TN 38119

Sabrina Rodighiero
721 Murphy Dr.
San Mateo, CA 94402

Sachet Misra
1400 7th Street Apt 211
San Francisco, CA 94107

Sankaet Pathak
275 Maywood Drive
San Francisco, CA 94127

Sarah Johnson
734 Cragmont Ave
Berkeley, CA 94708

Scott Chaykin
1449 Ranchita Drive
Los Altos, CA 94024

Sergey Savrasov
3802 Vistosa Ct.
Davis, CA 95618

Snowmass Private Equity LLC
501 NW Grand Blvd.
Oklahoma City, OK 73118

Stella Liang
18852 Carlton Ave
Castro Valley, CA 94546

Steven Perlstein
30-05 Garfield Pl
Fair Lawn, NJ 7410

Suzanne James
152 Golf Club Drive
Key West, FL 33040

Sy Fund I,
A Series of Cambrian Ventures_Rex, LP
PO Box 3217
Seattle, WA 98114

The Board of Trustees of the Leland
Stanford Junior University (DAPER I)
635 Knight Way
Stanford, CA 94305

The Board of Trustees of the Leland
Stanford Junior University (SBST)
635 Knight Way
Stanford, CA 94305

The Henry S. Ward 2019 Irrevocable
Descendants' Trust
1201 N Market St, Ste 1002
Wilmington, DE 19801

Thomas Harris
900 Folsom St 40
San Francisco, CA 941

Trinity Ventures XII, L.P.
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Trinity XII Entrepreneurs' Fund, L.P.
2865 Sand Hill Road, Suite 101
Menlo Park, CA 94025

Tyler Sosin
1132 Greenwich Street
San Francisco, CA 94109

Vladimir Bodovets
3066 E John Cabot Dr
Phoenix, AZ 85032

Xin Lai
1158 Morse Ave., Apt 206
Sunnyvale, CA 94089

Silicon Valley Bank
3003 Tasman Drive
HC 215
Santa Clara, CA 95054

PROG Holdings, Inc.
256 W. Data Drive
Draper, UT 84020

TriplePoint Venture Lending Fund, LLC
TriplePoint Capital LLC
TriplePoint Venture Growth BDC Corp.
2755 Sand Hill Road, Ste. 150
Menlo Park, CA 94025

Riviera Partners Investments, LLC
1 Blackfield Drive, Suite 2, PMB 217
Tiburon, CA 94920

Adhish Thite
Flat No 12, Anupam Heights
Rambaug Colony
Kothrud, Pune, MH 411038
INDIA

Alex Agulyansky
7470 Granville Street
Vancouver, BC V6P 0G1
CANADA

Ash Raei
4152 N. California Ave.
Chicago, IL 60618

Bernadette Castaneda
1009 Lantern Bay
Hercules, CA 94547

Brian Cady
440 Kent Avenue, 9b
Brooklyn, NY 11249

Caitlin Bouey
1208 Rivera Street
El Cerrito, CA 94530

Carsten Luth
1098 Highlander Dr
Seaside, CA, 93955

Cary Lee
1875 Santa Rita Rd
Templeton, CA 93465

Deepika Madhangopal
1051 National Avenue, Apt 332
San Bruno, CA 94066

Dina Mellado
3742 N. Osceola
Chicago, IL 60634

Hassan Alshehri
406b Washinton St.
San Francisco, CA, 94129

Ikya Kandula
550 West Plumb Ln., Ste #B448
Reno, CA, 89509

Ivan Petrov
3353 Beacon Street, Unit 25
North Chicago, IL 60064

Jeff Stanley
21478 East Stroll Avenue
Parker, CO 80138

Johnny Yu-Ta
251 4th Avenue
San Francisco, CA 94118

Justin Arispe
2305 E Bowker St
Phoenix, AZ, 85040

Kathryn Hoyte
111 Carolyns Way
Buda, TX 78610

Kevin Humbel
1429 Miami Lake Drive
Loveland, OH 45140

Lauren Easoz
16407 Maplewood Court
Tinley Park, IL 60477

Leonard Adjetey
39 Sheple Lane
Groton, MA 01450

Mariana Magalhaes Chapei
Alnagata 11, 0192
Oslo, NOR

Michael Young
794 Andover Street, Apt B
San Francisco, CA, USA, 94114

Noel Dodds
7655 N Fm 620 Rd
Apt 624
Austin, TX 78726

Olga Fedorenko
235 Berry St. Apt.516
San Francisco, CA, USA, 94158

Paul Slaats
888 North San Mateo Drive, Apt. A321
San Mateo, CA 94401

Raj Singireddy
129 Fannin Battleground Ln
Georgetown, TX 78628

Raluca Pereira
120 Oak Rim Way, Apt 16
Los Gatos, CA 95032

Raymond Picard
1167 Willow Glen Way
San Jose, CA 95125

Rebecca Bleschke
8225 North FM 620, Apt 0936
Austin, TX 78726

Roshan Syed
5760 Hathaway Parkway, Apt 2308
Plano, TX 75024

Ryan Devall
29 Elk Street
Eureka Springs, AR 72632

Sachet Misra
1400 7th Street, Apt 211
San Francisco, CA, USA, 94107

Samip Mehra
9671 W Foothill Dr
Peoria, AZ 85383

Saniyah Gagan
1107 Opal Cup Circle
Richmond, TX 77406

Sheilfer Zepeda
456 Wayne Avenue
Oakland, CA 94606

Teagan Jensen
8300 East Dixileta Drive, 212
Scottsdale, AZ 85266

Thao Dinh
965 Nevada State Drive, #4103
Henderson, NV 89002

Tyna Huynh
37062 Penzance Common
Fremont, CA 94536

Ngoc Chau Dao
1547 Clay St #210
San Francisco, CA, 15472

Qian Xia
1571 Lewiston Drive
Sunnyvale, CA 94087

Jun Hwan Cho
740 Parnassus Avenue, Apt 7
San Francisco, CA 94122

William Ferguson
1620 Belmont Ave Unit 327
Seattle, WA 98122

John Gomez
11219 Blue Feather
San Antonio, TX 78254

Sara Gonzalez
5718 Sun Ridge Dr
San Antonio, TX 78247

Ashish Chodvadia
1602 Lookout Forest
San Antonio, TX 78260

DeQuan Clark
130 Derby Country Drive
Ellenwood, GA 30294

Sanju Varughese Mathew
1116 Rolling Stone Run
Odessa, FL 33556

Ahmad Haroon Salimi
29 Everton Drive
Guelph, ON N1E 0R9
CANADA